# EXHIBIT B

**Expert Report of Michael P. Ward, Ph.D.**

**Background and Qualifications**

I am Senior Vice President and Principal at Welch Consulting, a consulting firm specializing in economic and statistical research.  I am a member of the American Economic Association and the American Statistical Association.  Attached hereto as Exhibit A is a copy of my resume.

I hold a bachelor's degree in Economics from the University of California, Santa Barbara, and M.A. and Ph.D. degrees in Economics from the University of Chicago. My fields of specialty in graduate school were labor economics and econometrics. Econometrics is the application of statistical methods to economic data. From 1973 to 1975, I taught economics and statistics at the graduate and undergraduate level at the University of California, Santa Barbara. From 1975 to 1980, I taught economics and statistics at the graduate and undergraduate level at the University of California, Los Angeles. From 1980 to 1984, I was Senior Economist at the Rand Corporation. In 1984, I joined Welch Consulting and Unicon Research Corporation. In 1983, I was appointed by the U.S. Secretary of Commerce as a member of the U.S. Census Advisory Committee on Population Statistics, and I remained a member of that Committee until 1988. For two years, I was chairman of that committee.

My research, conducted while I was at UCLA, Rand, and at Unicon, was supported by the Department of Labor, the National Institutes of Health, the National Institute of Aging, the Department of the Air Force, the Department of Energy, and the Assistant Secretary of Defense. Virtually all of that work was in the area of labor economics and statistics. The product of this research is shown in my resume, attached as Exhibit A.

Over the past 30 years, in my capacity as a consulting economist, I have frequently been retained by major corporations to perform statistical studies of employment practices. I have testified in Federal and State Courts as an expert witness on issues relating to both economics and statistics. I have conducted, and have testified about, statistical studies of employment practices, including wage and hour issues, hiring, pay, promotion, and terminations. Attached as Exhibit B is a list of all cases in which I have testified in court, or in which I have given deposition testimony from 2009 to present. My billing rate is $750 per hour.

**Engagement**

I have been asked by attorneys representing Amazon and Prime Now to analyze data on the work shifts made available to "shoppers" who worked at Whole Foods Markets in California. Work shifts on future dates and times for a store are "posted" into an online inventory system from which shoppers may log on and select to work on a first-come, first-served basis.  The data and documents upon which I rely are described in Exhibit C.

1

**Analysis**

While working at the stores, shoppers receive and fill customer orders using employer-supplied devices.  These same devices allow shoppers to schedule their future shifts by logging onto the online inventory of shifts.  Shoppers who are working could use their employer-supplied device to log on and pick up shifts.  When they are not at work, they could use another device or computer to log on and pick up shifts.

The schedule data that I analyze begin in September of 2018 and end in November of 2020.[1]  At the beginning of this period, available work shifts were posted on one or two days each week at a single time, often 4:05 P.M. or 4:15 P.M., depending on the store.  Later in this period most shifts were posted at 6:15 P.M.  A shift is a specific start and end time for work at a specific store on a specific date.  There may be several "slots" available for each shift, i.e. multiple shoppers working at the same time on the same day in the same store.  As the volume of work increased over time, and especially after Covid-related demand for food delivery increased, shifts were posted more often, sometimes daily.

A common sequence that I observe in the data is for a posting of several dozen shifts to occur at a specific time for work on several days in the future.  Many of those shifts are picked up quickly by shoppers, often within a few minutes of the initial posted time.  However, the same shifts may remain available for pickup hours or days after the initial posting.

For example, on November 8, 2018, at 4:05 P.M.  There were 723 slots made available at the Ocean Avenue and Potrero Hill Whole Foods Markets for work at various times from November 10 through December 1, 2018.   These are the stores that Elena Nacarino, who I understand is the plaintiff in a related state court action, worked at from September 2018 to December 2019.

Table 1 shows shifts that Ms. Nacarino picked up from this set of postings as well as the pickup times for all other shoppers who picked up those same shifts.  For Posting 1 there were 20 slots available for work on the shift from 10:45 A.M. until 3:30 P.M. on November 11, 2018.  The first five slots were picked up within one minute of the posted time, another three slots were picked up two minutes after, and three more three minutes after.  There were 17 slots picked up within nine minutes of the posted time.  However, three remained unfilled 20 hours after the posted time, and the final slot remained unfilled until almost 48 hours after it was first made available.

From this same set of postings, Ms. Nacarino picked up another shift from 5:00 P.M. to 9:15 P.M. for the same date of November 11, 2018 at the Ocean Avenue store.  There were no other shoppers who picked up the same shift at Ocean Avenue on this day.

---

[1] The shift dates range from September 2018 to April 2021, while the posting dates range from August 2018 to November 2020.  All of my analyses rely on records with posted times.

Again, from this same set of postings, Ms. Nacarino picked up another shift for work on November 12, 2018 from 10:45 A.M. to 3:30 P.M.  There were nine other shoppers who also picked up this shift, all within one minute of the posted time.[2]

Beginning in December 2018, Ms. Nacarino became a "Gold" shopper.  Shoppers who work 90 hours per month, including 6 weekend shifts, may be given "Gold" status.  These shoppers are given the opportunity to choose the shifts they would like to work a week or more in advance of other shoppers.   Gold shoppers may also select non-Gold shifts to work although these will become available later than the "Gold" shifts.

Mr. Mabanta is found in the schedule data as a shopper from September 2018 until December 2018.  He worked at the Whole Foods Markets in Brea and in Laguna Niguel.  He picked up some shifts almost immediately after they were first made available, but picked up other shifts hours and days after they were posted.  For example, on November 8, 2018, 305 slots were made available for Brea and Laguna Niguel for shifts for November 10 through November 22, 2018.  Mr. Mabanta picked up seven shifts from this set of postings, shown in Table 2.  He picked up one immediately after it was posted, two at seven minutes, and one at eleven minutes.  However, he also picked up two shifts from the same set of postings three days later and one five days later.   Of those four that he picked up very soon after the posted time, three were still available long after his selection:  one was still available four hours after the posted time, and two at five and nine days after they were first posted.

Table 3 illustrates days on which Mr. Mabanta and Ms. Nacarino picked up shifts when they were working.  Mr. Mabanta had picked up a shift for work on October 28, 2018 between 3:30 PM and 7:31 PM.  At 4:16 PM on that day, he picked up three shifts for work on October 30 and October 31.  Ms. Nacarino had picked up a shift for work on December 27, 2018 between 5:00 PM and 9:15 PM.  Between 6:23 PM and 6:24 PM on December 27, 2018, she picked up eleven shifts for work between January 14, 2019 and January 19, 2019.[3]

In what follows, I analyze data on postings and pickups for all of the stores in the schedule data.  While a large percentage of shifts are picked up quickly after the posted time, there are many shifts that remain available many hours or days after they were first made available.  However, I find that the availability of shifts long after the posting depends on the store.  I find that for some stores, almost all shifts are picked up quickly within several minutes of the posted time.  For other stores many shifts remain available for pickup hours or days after the posting.  While the number of available shifts declines sharply after the posting and the initial round of pickups, shoppers who look for shifts at later times would typically find them available.

---

[2] These are just three examples.  On November 8, 2018 Ms. Nacarino picked up a total of seven shifts.
[3] In these examples I am assuming that Mr. Mabanta and Ms. Nacarino were actually working the shifts they had earlier picked up.

Table 4 shows the distribution of pickup times organized by posting type.[4] The median time to pickup is only about one minute, and two-thirds of the pickups occur within fifteen minutes of the posted time.  However, 23.1% of shifts are still available more than five hours after the posted time and 17.4% are still available after 24 hours.  Excluding Gold shifts, I find that 68% of pickups occur within fifteen minutes of the posted time and 16.8% are still available after 24 hours.

In the bottom panel of Table 4, I show the distribution of pickup times for the stores in which Mr. Mabanta and Ms. Nacarino worked.  For all shifts posted in these stores from the start of the data through November 22, 2020, the median time to pickup is again within one minute, except for Potrero Hill which has a somewhat longer median time at three to four minutes.  In addition, the percentage of slots still available after 24 hours ranges from 15.4% at the Ocean Avenue store to 19.6% at Potrero Hill.

Table 5 looks at the time from which an individual schedule posting is first made available to the latest pickup time among all slots in that posting.  While about half of all postings have only five minutes or fewer from the posted time to the last pickup, another 30.3% have time differences of over 24 hours—that is, shifts are available even long after they were posted.[5]

I next sought to quantify the number of shifts that are available at different times of the day. Table 6 shows the total available shifts over time at the Ocean Avenue store where Ms. Nacarino worked throughout a four-day period in which shifts are posted, picked up, or expired[6].  The count of available shifts rises as shifts are posted and falls as they are picked up or expire.  Chart 1 is a graphic representation of this same data.  The graph shows that some shifts are picked up quickly immediately after a posting but that some shifts are available for pickup at any time, although the number available varies over time.

Table 7 shows the availability of shifts at Ocean and Potrero Hill, the two stores at which Ms. Nacarino primarily worked.  For each month, I counted the number of minutes during which shifts were available.  Note that this chart includes Gold shifts, for which Ms. Nacarino was eligible.  Gold status expands the number of shifts available by allowing for earlier selection of a separate set of shifts in addition to shifts available at the posting of non-Gold shifts.  As shown

---

[4] Beginning in May 2020 a separate shopper program, "More Time Ready" or MTR, was instituted which required shoppers to work 30 hours of work each week.  Any shopper in "good standing" was eligible for MTR.  MTR shoppers were given access to a separate group of shifts allowing them to reach the 30-hour requirement.  MTR shoppers are eligible for paid time off, vacation, benefits and educational support.  Shoppers who are not part of the MTR program, such as Mr. Mabanta and Ms. Nacarino, do not have access to these shifts and therefore, I have excluded these shifts from my analysis.

[5] I checked to see if these postings which still have shifts available are unusual in that, for example, they are particularly undesirable as measured by the frequency with which shoppers choose them soon after they are posted.  Among the shifts that are still available after 24 hours, 46.8% of slots were picked up within five minutes.

[6] I understand that gold shifts remaining unclaimed three days before the scheduled shift start time are taken down from the online inventory system.  I consider open slots for a shift to expire at the start of the scheduled shift time if they are non-gold shifts or at three days before the scheduled shift time if they are gold shifts when no one has claimed them.

in the table, after the first few months of this data, both the number of active employees and the total number of shifts posted grew significantly. From March 2019 onward in the Ocean location, there were at least 10 shifts available for pickup in over 90% of all possible minutes. The same pattern is followed at Potrero Hill—after an initial startup period, at least 10 shifts are available for pickup over 90% of the time. By the end of Ms. Nacarino's time as a shopper, had she wanted to pick up shifts, they would have been available at almost any time, including time when she was on-the-clock working at one of the sites.

The schedule data show pickups for Mr. Mabanta at the Brea and Laguna Niguel stores from September 2018 through early December 2018. At the start of the shopper program the imbalance between the number of shoppers and the number of shifts led to there being times during the month when shifts were not readily available. However, by the middle of 2019, some shifts were almost always available for non-Gold shoppers, often five or more in most minutes of the month.

I calculated the availability of shifts at all times of the day for each month from August 2018 until November 2020 for each store in this data. I did this first for all shifts, including Gold. I then repeated this using only non-Gold shifts. The detailed tables showing monthly store availability are in Appendix Table 1 and Appendix Table 2. In Tables 8 and 9, I show the summaries of shift availability for each year, 2018, 2019, and 2020 for each store. Table 8 is based on all shifts, while Table 9 shows only non-Gold shifts. In each table I show the percentage of minutes during a month in which 10 or more shifts are available for pickup.

Table 8 shows that general availability of shifts increased from 2018 to 2020 as the program matured and as the volume of shopper work increased. By 2020, for Gold shoppers like Ms. Nacarino, at least 10 shifts were available for pickup virtually any minute of any day at most stores. In 2019, the availability of 10 or more shifts varied across stores from a low of 17.0% at Brea to 11 stores with over 80% 10-shift availability.

For non-Gold shoppers, 10-shift availability was over 50% for 14 of the 36 sites by 2020 although this availability varied significantly by store, from a low of 15.2% at Brea to a high of 79.8% at Stevens Creek.

I declare under penalty of perjury that the foregoing is true and correct. Signed this 16th day of September 2021, in Berkeley, California.

_____

Michael P. Ward, Ph.D.

Table 1
Postings Made Available on November 8, 2018 with Pickups by Elena Nacarino

| Posting | Site Name | Shift Start Time | Shift End Time | Work Group | Posted Time | Pickup Time | Time from Posting to Pickup | Filled By | Head Count | Control ID | Plaintiff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1036693 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1000380 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029429 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029741 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1002663 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1018068 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1026335 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1001532 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1002024 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1053673 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:09 PM | 0:04 | REDACTED | 1 | 1012211 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1012849 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1032246 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:12 PM | 0:07 | REDACTED | 1 | 1005644 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:12 PM | 0:07 | REDACTED | 1 | 1020656 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1010830 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/9/2018 12:24 PM | 20:19 | REDACTED | 1 | 1006724 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/10/2018 10:16 AM | 42:11 | REDACTED | 1 | 1028652 | |
| 1 | Ocean | 11/11/2018 10:45 AM | 11/11/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/10/2018 4:03 PM | 47:58 | REDACTED | 1 | 1039729 | |
| 2 | Ocean | 11/11/2018 5:00 PM | 11/11/2018 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:06 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1004316 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1015326 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1021078 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:00 | REDACTED | 1 | 1026443 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029523 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029550 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1032463 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1037895 | |
| 3 | Ocean | 11/12/2018 10:45 AM | 11/12/2018 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1039281 | |
| 4 | Castro | 11/14/2018 3:18 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-CAS10396 | 11/8/2018 4:05 PM | 11/14/2018 3:18 PM | 143:13 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 5 | Ocean | 11/14/2018 3:30 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1015326 | |
| 5 | Ocean | 11/14/2018 3:30 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1034777 | |
| 5 | Ocean | 11/14/2018 3:30 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029741 | |
| 5 | Ocean | 11/14/2018 3:30 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1050204 | |
| 5 | Ocean | 11/14/2018 3:30 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 5 | Ocean | 11/14/2018 3:30 PM | 11/14/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1054839 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1006815 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1007104 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1016522 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:01 | REDACTED | 1 | 1048210 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1000380 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1008735 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1046928 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1045900 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/12/2018 5:57 AM | 85:52 | REDACTED | 1 | 1006724 | |
| 6 | Potrero Hill | 11/15/2018 3:30 PM | 11/15/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/13/2018 12:25 PM | 116:20 | REDACTED | 1 | 1042253 | |
| 7 | Potrero Hill | 11/16/2018 3:30 PM | 11/16/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1029646 | |
| 7 | Potrero Hill | 11/16/2018 3:30 PM | 11/16/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1000380 | |
| 7 | Potrero Hill | 11/16/2018 3:30 PM | 11/16/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1029550 | |
| 7 | Potrero Hill | 11/16/2018 3:30 PM | 11/16/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1046928 | |
| 7 | Potrero Hill | 11/16/2018 3:30 PM | 11/16/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 7 | Potrero Hill | 11/16/2018 3:30 PM | 11/16/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1022735 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:00 | REDACTED | 1 | 1043372 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029646 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:09 PM | 0:04 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1005567 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:12 PM | 0:07 | REDACTED | 1 | 1034897 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:25 PM | 0:20 | REDACTED | 1 | 1006724 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:26 PM | 0:21 | REDACTED | 1 | 1034737 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 6:16 PM | 2:11 | REDACTED | 1 | 1001824 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/14/2018 9:59 AM | 137:54 | REDACTED | 1 | 1020656 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/16/2018 6:54 AM | 182:49 | REDACTED | 1 | 1026418 | |
| 8 | Potrero Hill | 11/17/2018 3:30 PM | 11/17/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/16/2018 10:34 AM | 186:29 | REDACTED | 1 | 1035871 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1043372 | |

| Posting | Site Name | Shift Start Time | Shift End Time | Work Group | Posted Time | Pickup Time | Time from Posting to Pickup | Filled By | Head Count | Control ID | Plaintiff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1006815 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029646 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1026296 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1039449 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:09 PM | 0:04 | REDACTED | 1 | 1018462 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1002497 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:18 PM | 0:13 | REDACTED | 1 | 1010830 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:19 PM | 0:14 | REDACTED | 1 | 1040376 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:25 PM | 0:20 | REDACTED | 1 | 1051455 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:26 PM | 0:21 | REDACTED | 1 | 1006724 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:41 PM | 0:36 | REDACTED | 1 | 1048243 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 7:18 PM | 3:13 | REDACTED | 1 | 1035871 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 4:06 AM | 12:01 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/11/2018 5:44 AM | 61:39 | REDACTED | 1 | 1042253 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/16/2018 2:14 PM | 190:09 | REDACTED | 1 | 1040807 | |
| 9 | Potrero Hill | 11/18/2018 10:45 AM | 11/18/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/17/2018 7:17 AM | 207:12 | REDACTED | 1 | 1042545 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1006815 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1029646 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1043372 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1005567 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:12 PM | 0:07 | REDACTED | 1 | 1024610 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1002497 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:25 PM | 0:20 | REDACTED | 1 | 1051455 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:26 PM | 0:21 | REDACTED | 1 | 1006724 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:39 PM | 0:34 | REDACTED | 1 | 1012933 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 4:06 AM | 12:01 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 6:56 AM | 14:51 | REDACTED | 1 | 1043897 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 8:23 AM | 40:18 | REDACTED | 1 | 1029373 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 1:43 PM | 45:38 | REDACTED | 1 | 1034737 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 4:02 PM | 47:57 | REDACTED | 1 | 1039729 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 4:17 PM | 48:12 | REDACTED | 1 | 1022735 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 6:29 PM | 50:24 | REDACTED | 1 | 1042253 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 6:43 PM | 50:38 | REDACTED | 1 | 1009098 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/13/2018 1:55 PM | 117:50 | REDACTED | 1 | 1026418 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/17/2018 9:29 AM | 209:24 | REDACTED | 1 | 1016522 | |
| 10 | Potrero Hill | 11/18/2018 3:30 PM | 11/18/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | | | EMPTY_POSTING | 1 | | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1046572 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1018247 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1029550 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1029741 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:09 PM | 0:04 | REDACTED | 1 | 1029429 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:11 PM | 0:06 | REDACTED | 1 | 1034777 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:11 PM | 0:06 | REDACTED | 1 | 1050204 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:12 PM | 0:07 | REDACTED | 1 | 1032600 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1037531 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:20 PM | 0:15 | REDACTED | 1 | 1042545 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:34 PM | 0:29 | REDACTED | 1 | 1006724 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 5:24 PM | 1:19 | REDACTED | 1 | 1036693 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 5:49 PM | 1:44 | REDACTED | 1 | 1017151 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/10/2018 3:02 PM | 46:57 | REDACTED | 1 | 1022740 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 11:28 AM | 67:23 | REDACTED | 1 | 1029373 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 3:24 PM | 71:19 | REDACTED | 1 | 1029523 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 3:50 PM | 71:45 | REDACTED | 1 | 1035059 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 4:04 PM | 71:59 | REDACTED | 1 | 1046852 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 4:05 PM | 72:00 | REDACTED | 1 | 1054839 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 4:24 PM | 72:19 | REDACTED | 1 | 1009098 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/11/2018 5:12 PM | 73:07 | REDACTED | 1 | 1000380 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/17/2018 10:03 AM | 209:58 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/18/2018 5:54 AM | 229:49 | REDACTED | 1 | 1048243 | |
| 11 | Ocean | 11/19/2018 3:30 PM | 11/19/2018 7:30 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/18/2018 6:30 AM | 230:25 | REDACTED | 1 | 1023832 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:05 PM | 0:00 | REDACTED | 1 | 1053773 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1028343 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1029646 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:12 PM | 0:07 | REDACTED | 1 | 1005567 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1004941 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:17 PM | 0:12 | REDACTED | 1 | 1002497 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:16 PM | 0:16 | REDACTED | 1 | 1023993 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:27 PM | 0:17 | REDACTED | 1 | 1031263 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:27 PM | 0:22 | REDACTED | 1 | 1006724 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 7:19 PM | 3:14 | REDACTED | 1 | 1035871 | |

| Posting | Site Name | Shift Start Time | Shift End Time | Work Group | Posted Time | Pickup Time | Time from Posting to Pickup | Filled By | Head Count | Control ID | Plaintiff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 4:08 AM | 12:03 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 10:48 AM | 18:43 | REDACTED | 1 | 1007104 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 8:24 AM | 40:19 | REDACTED | 1 | 1029373 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/15/2018 5:43 AM | 157:38 | REDACTED | 1 | 1039729 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/16/2018 7:34 AM | 183:29 | REDACTED | 1 | 1021707 | |
| 12 | Potrero Hill | 11/21/2018 10:45 AM | 11/21/2018 3:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/20/2018 7:40 AM | 279:35 | REDACTED | 1 | 1008735 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1043372 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1053773 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1028343 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1029646 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1028127 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:14 PM | 0:09 | REDACTED | 1 | 1043897 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:22 PM | 0:17 | REDACTED | 1 | 1023993 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:22 PM | 0:17 | REDACTED | 1 | 1024610 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:27 PM | 0:22 | REDACTED | 1 | 1006724 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/8/2018 4:40 PM | 0:35 | REDACTED | 1 | 1012933 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 4:08 AM | 12:03 | REDACTED | 1 | 1005702 | Nacarino, Elena |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 10:50 AM | 18:45 | REDACTED | 1 | 1007104 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/9/2018 4:36 PM | 24:31 | REDACTED | 1 | 1009943 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 1:36 PM | 45:31 | REDACTED | 1 | 1020656 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/10/2018 9:57 PM | 53:52 | REDACTED | 1 | 1022735 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/11/2018 11:30 AM | 67:25 | REDACTED | 1 | 1042253 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/19/2018 1:56 PM | 261:51 | REDACTED | 1 | 1019469 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | 11/20/2018 11:03 AM | 282:58 | REDACTED | 1 | 1019449 | |
| 13 | Potrero Hill | 11/21/2018 3:30 PM | 11/21/2018 7:30 PM | Copperfield_PTH10238 | 11/8/2018 4:05 PM | | | EMPTY_POSTING | 1 | | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:06 PM | 0:01 | REDACTED | 1 | 1046572 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1026335 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:07 PM | 0:02 | REDACTED | 1 | 1032371 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1016522 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1029429 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1029741 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:08 PM | 0:03 | REDACTED | 1 | 1040751 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/8/2018 4:10 PM | 0:05 | REDACTED | 1 | 1035891 | |
| 14 | Ocean | 11/22/2018 9:45 AM | 11/22/2018 1:15 PM | Copperfield_WholeFoodsMarket-OCN10432 | 11/8/2018 4:05 PM | 11/21/2018 9:53 AM | 305:48 | REDACTED | 1 | 1005702 | Nacarino, Elena |

**Table 2**
**Postings Made Available on November 8, 2018 with Pickups by Mario Mabanta**

| Posting | Site Name | Shift Start Time | Shift End Time | Work Group | Posted Time | Pickup Time | Time from Posting to Pickup | Filled By | Head Count | Control ID | Plaintiff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brea | 11/15/2018 5:00 PM | 11/15/2018 9:16 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:14 PM | 0:00 | REDACTED | 1 | 1017093 | Mabanta, Mario |
| 2 | Brea | 11/17/2018 6:00 AM | 11/17/2018 10:46 AM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:25 PM | 0:11 | REDACTED | 1 | 1017093 | Mabanta, Mario |
| 2 | Brea | 11/17/2018 6:00 AM | 11/17/2018 10:46 AM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 8:38 PM | 4:24 | REDACTED | 1 | 1006729 | |
| 3 | Laguna Niguel | 11/18/2018 5:00 PM | 11/18/2018 9:16 PM | Copperfield_WholeFoodsMarket-LGN10437 | 11/8/2018 4:14 PM | 11/14/2018 7:21 AM | 135:07 | REDACTED | 1 | 1017093 | Mabanta, Mario |
| 4 | Brea | 11/19/2018 10:45 AM | 11/19/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:16 PM | 0:02 | REDACTED | 1 | 1032653 | |
| 4 | Brea | 11/19/2018 10:45 AM | 11/19/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:21 PM | 0:07 | REDACTED | 1 | 1017093 | Mabanta, Mario |
| 4 | Brea | 11/19/2018 10:45 AM | 11/19/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/18/2018 1:48 PM | 237:34 | REDACTED | 1 | 1014590 | |
| 5 | Brea | 11/20/2018 3:30 PM | 11/20/2018 7:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:15 PM | 0:01 | REDACTED | 1 | 1048219 | |
| 5 | Brea | 11/20/2018 3:30 PM | 11/20/2018 7:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:15 PM | 0:01 | REDACTED | 1 | 1051629 | |
| 5 | Brea | 11/20/2018 3:30 PM | 11/20/2018 7:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/11/2018 4:18 PM | 72:04 | REDACTED | 1 | 1017093 | Mabanta, Mario |
| 6 | Brea | 11/21/2018 10:45 AM | 11/21/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:14 PM | 0:00 | REDACTED | 1 | 1006729 | |
| 6 | Brea | 11/21/2018 10:45 AM | 11/21/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:15 PM | 0:01 | REDACTED | 1 | 1016161 | |
| 6 | Brea | 11/21/2018 10:45 AM | 11/21/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/8/2018 4:21 PM | 0:07 | REDACTED | 1 | 1017093 | Mabanta, Mario |
| 6 | Brea | 11/21/2018 10:45 AM | 11/21/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/13/2018 4:08 PM | 119:54 | REDACTED | 1 | 1014590 | |
| 7 | Brea | 11/21/2018 5:00 PM | 11/21/2018 9:16 PM | Copperfield_WholeFoodsMarket-BRE10594 | 11/8/2018 4:14 PM | 11/11/2018 4:18 PM | 72:04 | REDACTED | 1 | 1017093 | Mabanta, Mario |

**Table 3**
**Examples of Pickups Made During Scheduled Work Time by Named Plaintiffs**

**Mario Mabanta - October 28, 2018**

| Posted Time | Pickup Time | Site Name | Shift Start Time | Shift End Time | Work Group |
|---|---|---|---|---|---|
| 10/25/2018 4:33 PM | 10/25/2018 4:40 PM | Brea | 10/28/2018 3:30 PM | 10/28/2018 7:31 PM | Copperfield_WholeFoodsMarket-BRE10594 |
| 10/28/2018 4:15 PM | 10/28/2018 4:16 PM | Brea | 10/30/2018 3:30 PM | 10/30/2018 7:31 PM | Copperfield_WholeFoodsMarket-BRE10594 |
| 10/28/2018 4:15 PM | 10/28/2018 4:16 PM | Brea | 10/31/2018 10:45 AM | 10/31/2018 3:31 PM | Copperfield_WholeFoodsMarket-BRE10594 |
| 10/28/2018 4:15 PM | 10/28/2018 4:16 PM | Brea | 10/31/2018 5:00 PM | 10/31/2018 9:16 PM | Copperfield_WholeFoodsMarket-BRE10594 |

**Elena Nacarino - December 27, 2018**

| Posted Time | Pickup Time | Site Name | Shift Start Time | Shift End Time | Work Group |
|---|---|---|---|---|---|
| 12/18/2018 6:15 PM | 12/18/2018 6:16 PM | Ocean | 12/27/2018 5:00 PM | 12/27/2018 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432 |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Potrero Hill | 1/16/2019 5:00 PM | 1/16/2019 9:15 PM | Copperfield_PTH10238_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Ocean | 1/17/2019 10:45 AM | 1/17/2019 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Ocean | 1/17/2019 5:00 PM | 1/17/2019 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Ocean | 1/18/2019 10:45 AM | 1/18/2019 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Ocean | 1/18/2019 5:00 PM | 1/18/2019 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Ocean | 1/19/2019 10:45 AM | 1/19/2019 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:23 PM | Ocean | 1/19/2019 5:00 PM | 1/19/2019 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:24 PM | Ocean | 1/14/2019 10:45 AM | 1/14/2019 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:24 PM | Ocean | 1/14/2019 5:00 PM | 1/14/2019 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:24 PM | Ocean | 1/15/2019 10:45 AM | 1/15/2019 3:30 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |
| 12/27/2018 6:15 PM | 12/27/2018 6:24 PM | Ocean | 1/15/2019 5:00 PM | 1/15/2019 9:15 PM | Copperfield_WholeFoodsMarket-OCN10432_Gold |

**Table 4**
**Distribution of Pickup Speed (Elapsed Time from Posted Time to Pickup)**
*Posting Dates: August 30, 2018 through November 22, 2020*

**By Posting Type**

| Time from Posted Time to Pickup | Gold + Non-Gold | | | Gold | | | Non-Gold | | |
|---|---|---|---|---|---|---|---|---|---|
| | Slots | Percent | Cumulative Percent | Slots | Percent | Cumulative Percent | Slots | Percent | Cumulative Percent |
| Same Minute | 279,427 | 23.1% | 23.1% | 38,534 | 19.3% | 19.3% | 240,893 | 23.9% | 23.9% |
| 1 Min | 317,318 | 26.3% | 49.4% | 45,237 | 22.6% | 41.9% | 272,081 | 27.0% | 50.9% |
| 2 Min | 88,649 | 7.3% | 56.8% | 21,404 | 10.7% | 52.6% | 67,245 | 6.7% | 57.6% |
| 3 Min | 37,386 | 3.1% | 59.9% | 10,362 | 5.2% | 57.8% | 27,024 | 2.7% | 60.3% |
| 4 Min | 18,205 | 1.5% | 61.4% | 4,168 | 2.1% | 59.9% | 14,037 | 1.4% | 61.7% |
| 5 Min | 12,356 | 1.0% | 62.4% | 2,390 | 1.2% | 61.0% | 9,966 | 1.0% | 62.7% |
| 6 Min to 10 Min | 38,349 | 3.2% | 65.6% | 5,677 | 2.8% | 63.9% | 32,672 | 3.2% | 65.9% |
| 11 Min to 15 Min | 24,357 | 2.0% | 67.6% | 2,867 | 1.4% | 65.3% | 21,490 | 2.1% | 68.0% |
| 16 Min to 30 Min | 38,764 | 3.2% | 70.8% | 5,353 | 2.7% | 68.0% | 33,411 | 3.3% | 71.4% |
| 31 Min to 1 Hr | 26,392 | 2.2% | 73.0% | 3,625 | 1.8% | 69.8% | 22,767 | 2.3% | 73.6% |
| >1 Hr to 2 Hrs | 19,777 | 1.6% | 74.6% | 3,083 | 1.5% | 71.4% | 16,694 | 1.7% | 75.3% |
| >2 Hrs to 5 Hrs | 27,380 | 2.3% | 76.9% | 4,889 | 2.4% | 73.8% | 22,491 | 2.2% | 77.5% |
| >5 Hrs to 24 Hrs | 68,438 | 5.7% | 82.6% | 11,358 | 5.7% | 79.5% | 57,080 | 5.7% | 83.2% |
| >24 Hrs | 136,378 | 11.3% | 93.9% | 33,135 | 16.6% | 96.0% | 103,243 | 10.2% | 93.4% |
| Not Picked Up | 74,135 | 6.1% | 100.0% | 7,918 | 4.0% | 100.0% | 66,217 | 6.6% | 100.0% |
| **Overall** | **1,207,311** | | | **200,000** | | | **1,007,311** | | |

**By Store (Gold + Non-Gold)**

| Time from Posted Time to Pickup | Ocean | | | Potrero Hill | | | Brea | | | Laguna Niguel | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Slots | Percent | Cumulative Percent | Slots | Percent | Cumulative Percent | Slots | Percent | Cumulative Percent | Slots | Percent | Cumulative Percent |
| Same Minute | 9,156 | 28.2% | 28.2% | 8,475 | 16.2% | 16.2% | 4,725 | 34.2% | 34.2% | 8,487 | 25.8% | 25.8% |
| 1 Min | 9,818 | 30.2% | 58.3% | 11,215 | 21.5% | 37.8% | 3,576 | 25.9% | 60.1% | 9,055 | 27.5% | 53.3% |
| 2 Min | 2,148 | 6.6% | 65.0% | 4,088 | 7.8% | 45.6% | 795 | 5.8% | 65.8% | 2,227 | 6.8% | 60.1% |
| 3 Min | 961 | 3.0% | 67.9% | 1,959 | 3.8% | 49.3% | 320 | 2.3% | 68.1% | 916 | 2.8% | 62.9% |
| 4 Min | 471 | 1.4% | 69.4% | 1,148 | 2.2% | 51.5% | 142 | 1.0% | 69.2% | 431 | 1.3% | 64.2% |
| 5 Min | 310 | 1.0% | 70.3% | 819 | 1.6% | 53.1% | 110 | 0.8% | 70.0% | 311 | 0.9% | 65.1% |
| 6 Min to 10 Min | 897 | 2.8% | 73.1% | 2,559 | 4.9% | 58.0% | 280 | 2.0% | 72.0% | 916 | 2.8% | 67.9% |
| 11 Min to 15 Min | 382 | 1.2% | 74.2% | 1,581 | 3.0% | 61.1% | 187 | 1.4% | 73.3% | 653 | 2.0% | 69.9% |
| 16 Min to 30 Min | 606 | 1.9% | 76.1% | 2,335 | 4.5% | 65.5% | 238 | 1.7% | 75.1% | 1,142 | 3.5% | 73.4% |
| 31 Min to 1 Hr | 387 | 1.2% | 77.3% | 1,358 | 2.6% | 68.1% | 175 | 1.3% | 76.3% | 637 | 1.9% | 75.3% |
| >1 Hr to 2 Hrs | 303 | 0.9% | 78.2% | 1,202 | 2.3% | 70.4% | 149 | 1.1% | 77.4% | 479 | 1.5% | 76.7% |
| >2 Hrs to 5 Hrs | 555 | 1.7% | 79.9% | 1,572 | 3.0% | 73.5% | 208 | 1.5% | 78.9% | 661 | 2.0% | 78.8% |
| >5 Hrs to 24 Hrs | 1,514 | 4.7% | 84.6% | 3,607 | 6.9% | 80.4% | 691 | 5.0% | 83.9% | 1,858 | 5.6% | 84.4% |
| >24 Hrs | 3,162 | 9.7% | 94.3% | 6,139 | 11.8% | 92.1% | 1,163 | 8.4% | 92.3% | 3,470 | 10.5% | 94.9% |
| Not Picked Up | 1,848 | 5.7% | 100.0% | 4,098 | 7.9% | 100.0% | 1,061 | 7.7% | 100.0% | 1,662 | 5.1% | 100.0% |
| **Overall** | **32,518** | | | **52,155** | | | **13,820** | | | **32,905** | | |

**Table 5**
**Distribution of Open Posting Time (Elapsed Time from Posted Time to Last Pickup of Posting)**
*Posting Dates:  August 30, 2018 through November 22, 2020*

| Time from Posted Time to Last Pickup of Posting | Gold + Non-Gold | | | Gold | | | Non-Gold | | |
|---|---|---|---|---|---|---|---|---|---|
| | Postings | Percent | Cumulative Percent | Postings | Percent | Cumulative Percent | Postings | Percent | Cumulative Percent |
| Same Minute | 73,065 | 19.2% | 19.2% | 20,401 | 16.3% | 16.3% | 52,664 | 20.6% | 20.6% |
| 1 Min | 78,801 | 20.7% | 39.9% | 24,679 | 19.8% | 36.1% | 54,122 | 21.2% | 41.8% |
| 2 Min | 24,403 | 6.4% | 46.3% | 11,642 | 9.3% | 45.4% | 12,761 | 5.0% | 46.8% |
| 3 Min | 10,537 | 2.8% | 49.1% | 5,605 | 4.5% | 49.9% | 4,932 | 1.9% | 48.7% |
| 4 Min | 5,003 | 1.3% | 50.4% | 2,320 | 1.9% | 51.8% | 2,683 | 1.0% | 49.7% |
| 5 Min | 3,307 | 0.9% | 51.3% | 1,401 | 1.1% | 52.9% | 1,906 | 0.7% | 50.5% |
| 6 Min to 10 Min | 9,003 | 2.4% | 53.6% | 3,287 | 2.6% | 55.5% | 5,716 | 2.2% | 52.7% |
| 11 Min to 15 Min | 5,282 | 1.4% | 55.0% | 1,732 | 1.4% | 56.9% | 3,550 | 1.4% | 54.1% |
| 16 Min to 30 Min | 8,674 | 2.3% | 57.3% | 3,065 | 2.5% | 59.4% | 5,609 | 2.2% | 56.3% |
| 31 Min to 1 Hr | 6,639 | 1.7% | 59.0% | 2,326 | 1.9% | 61.2% | 4,313 | 1.7% | 58.0% |
| >1 Hr to 2 Hrs | 5,412 | 1.4% | 60.5% | 2,054 | 1.6% | 62.9% | 3,358 | 1.3% | 59.3% |
| >2 Hrs to 5 Hrs | 8,736 | 2.3% | 62.8% | 3,251 | 2.6% | 65.5% | 5,485 | 2.1% | 61.4% |
| >5 Hrs to 24 Hrs | 26,555 | 7.0% | 69.7% | 8,072 | 6.5% | 71.9% | 18,483 | 7.2% | 68.7% |
| >24 Hrs | 76,905 | 20.2% | 90.0% | 27,620 | 22.1% | 94.1% | 49,285 | 19.3% | 87.9% |
| Not Picked Up | 38,232 | 10.0% | 100.0% | 7,419 | 5.9% | 100.0% | 30,813 | 12.1% | 100.0% |
| **Overall** | **380,554** | | | **124,874** | | | **255,680** | | |

**Table 6**
**Shift Availability Over Time**
*Gold + Non-Gold Posting Types*

| Ocean: 2/3/2019 - 2/6/2019 | | Slots | | | Shifts | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Time | Slots Posted | Slots Picked Up or Expired | Slots Available | Shifts Opened | Shifts Closed | Shifts Available |
| 2/3/2019 | 6:20 AM | 1 | | 13 | 1 | | 10 |
| 2/3/2019 | 6:59 AM | | 1 | 12 | | | 9 |
| 2/3/2019 | 7:30 AM | | 1 | 11 | | 1 | 8 |
| 2/3/2019 | 10:28 AM | 1 | | 12 | 1 | | 9 |
| 2/3/2019 | 10:45 AM | | 1 | 11 | | 1 | 8 |
| 2/3/2019 | 11:30 AM | 1 | 2 | 10 | 1 | 2 | 7 |
| 2/3/2019 | 11:40 AM | 1 | 1 | 10 | 1 | 1 | 7 |
| 2/3/2019 | 11:43 AM | 2 | 1 | 11 | 2 | 1 | 8 |
| 2/3/2019 | 11:44 AM | 1 | | 12 | 1 | | 9 |
| 2/3/2019 | 11:45 AM | 1 | 2 | 11 | 1 | 2 | 8 |
| 2/3/2019 | 12:05 PM | | 1 | 10 | | | 8 |
| 2/3/2019 | 12:21 PM | 1 | | 11 | 1 | | 9 |
| 2/3/2019 | 1:30 PM | | 1 | 10 | | 1 | 8 |
| 2/3/2019 | 2:22 PM | 1 | | 11 | | | 8 |
| 2/3/2019 | 3:30 PM | | 2 | 9 | | 1 | 7 |
| 2/3/2019 | 6:16 PM | 41 | 32 | 18 | 8 | 2 | 13 |
| 2/3/2019 | 6:17 PM | | 4 | 14 | | 2 | 11 |
| 2/4/2019 | 6:18 AM | 1 | | 15 | 1 | | 12 |
| 2/4/2019 | 6:21 AM | | 1 | 14 | | 1 | 11 |
| 2/4/2019 | 7:32 AM | 1 | | 15 | 1 | | 12 |
| 2/4/2019 | 7:33 AM | 1 | | 16 | | | 12 |
| 2/4/2019 | 7:36 AM | | 1 | 15 | | 1 | 11 |
| 2/4/2019 | 8:27 AM | | 1 | 14 | | | 11 |
| 2/4/2019 | 11:35 AM | | 1 | 13 | | 1 | 10 |
| 2/4/2019 | 11:41 AM | | 1 | 12 | | 1 | 9 |
| 2/4/2019 | 11:45 AM | | 1 | 11 | | | 9 |
| 2/4/2019 | 1:08 PM | | 1 | 10 | | 1 | 8 |
| 2/4/2019 | 3:30 PM | | 2 | 8 | | 1 | 7 |
| 2/5/2019 | 7:22 AM | | 1 | 7 | | | 7 |
| 2/5/2019 | 7:32 AM | | 1 | 6 | | 1 | 6 |
| 2/5/2019 | 11:11 AM | 1 | | 7 | 1 | | 7 |
| 2/5/2019 | 11:22 AM | 1 | | 8 | | | 7 |
| 2/5/2019 | 11:30 AM | | 2 | 6 | | 1 | 6 |
| 2/5/2019 | 6:15 PM | 37 | 24 | 19 | 8 | 3 | 11 |
| 2/5/2019 | 6:16 PM | | 5 | 14 | | 2 | 9 |
| 2/5/2019 | 6:17 PM | | 2 | 12 | | | 9 |
| 2/5/2019 | 6:18 PM | | 3 | 9 | | 1 | 8 |
| 2/5/2019 | 6:23 PM | | 1 | 8 | | 1 | 7 |
| 2/6/2019 | 7:13 AM | | 1 | 7 | | 1 | 6 |
| 2/6/2019 | 8:05 AM | | 1 | 6 | | 1 | 5 |
| 2/6/2019 | 6:15 PM | 22 | 9 | 19 | 4 | | 9 |
| 2/6/2019 | 6:16 PM | | 5 | 14 | | | 9 |
| 2/6/2019 | 6:17 PM | | 2 | 12 | | | 9 |



**Chart 1**
**Shift Availability Over Time**
Ocean:  2/3/2019 - 2/6/2019
*Gold + Non-Gold Posting Types*

**Table 7**
**Shift Availability Summary by Store and Month**
*Gold + Non-Gold Posting Types*

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | 10 or More Shifts | Percent of Minutes with X Shifts Available: | | 10 or More Shifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | | Any Shifts | 5 or More Shifts | |
| Ocean | 2018m8 | 2 | 6 | 2.0 | 1,895 | 0 | 952 | 0 | 921 | 10 | 12 | 0 | 100.0% | 0.6% | 0.0% |
| Ocean | 2018m9 | 75 | 124 | 9.9 | 43,200 | 6,090 | 2,075 | 0 | 0 | 0 | 9,789 | 25,246 | 85.9% | 81.1% | 58.4% |
| Ocean | 2018m10 | 115 | 161 | 13.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 12,232 | 32,408 | 100.0% | 100.0% | 72.6% |
| Ocean | 2018m11 | 113 | 147 | 13.4 | 43,200 | 0 | 635 | 1,455 | 4,098 | 106 | 4,624 | 32,282 | 100.0% | 85.4% | 74.7% |
| Ocean | 2018m12 | 96 | 165 | 12.0 | 44,640 | 0 | 778 | 970 | 1,670 | 485 | 7,188 | 33,549 | 100.0% | 91.3% | 75.2% |
| Ocean | 2019m1 | 92 | 193 | 10.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 23,513 | 21,127 | 100.0% | 100.0% | 47.3% |
| Ocean | 2019m2 | 96 | 197 | 9.2 | 40,320 | 0 | 0 | 0 | 0 | 992 | 25,695 | 13,633 | 100.0% | 97.5% | 33.8% |
| Ocean | 2019m3 | 134 | 211 | 16.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,389 | 36,251 | 100.0% | 100.0% | 81.2% |
| Ocean | 2019m4 | 167 | 216 | 19.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2019m5 | 199 | 239 | 22.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 57 | 44,583 | 100.0% | 100.0% | 99.9% |
| Ocean | 2019m6 | 143 | 194 | 17.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 7,313 | 35,887 | 100.0% | 100.0% | 83.1% |
| Ocean | 2019m7 | 128 | 181 | 12.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 6,333 | 38,307 | 100.0% | 100.0% | 85.8% |
| Ocean | 2019m8 | 114 | 194 | 10.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 19,749 | 24,891 | 100.0% | 100.0% | 55.8% |
| Ocean | 2019m9 | 123 | 192 | 9.6 | 43,200 | 0 | 0 | 0 | 0 | 619 | 24,520 | 18,061 | 100.0% | 98.6% | 41.8% |
| Ocean | 2019m10 | 142 | 212 | 14.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 201 | 44,439 | 100.0% | 100.0% | 99.5% |
| Ocean | 2019m11 | 159 | 205 | 18.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2019m12 | 166 | 218 | 25.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 156 | 44,484 | 100.0% | 100.0% | 99.7% |
| Ocean | 2020m1 | 156 | 210 | 19.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m2 | 131 | 209 | 16.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m3 | 176 | 318 | 42.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m4 | 125 | 423 | 51.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m5 | 188 | 486 | 32.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m6 | 150 | 480 | 27.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m7 | 159 | 539 | 31.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m8 | 220 | 594 | 28.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m9 | 224 | 605 | 16.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 4,436 | 38,764 | 100.0% | 100.0% | 89.7% |
| Ocean | 2020m10 | 226 | 707 | 19.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,394 | 43,246 | 100.0% | 100.0% | 96.9% |
| Ocean | 2020m11 | 192 | 299 | 16.3 | 30,720 | 0 | 914 | 845 | 505 | 278 | 3,170 | 25,008 | 100.0% | 91.7% | 81.4% |
| Potrero Hill | 2018m9 | 43 | 80 | 7.0 | 35,035 | 0 | 6,328 | 3,747 | 0 | 0 | 17,116 | 7,843 | 100.0% | 71.2% | 22.4% |
| Potrero Hill | 2018m10 | 93 | 183 | 9.0 | 44,640 | 0 | 536 | 4,327 | 2,918 | 2,514 | 12,557 | 21,788 | 100.0% | 76.9% | 48.8% |
| Potrero Hill | 2018m11 | 83 | 158 | 13.5 | 43,200 | 0 | 4,696 | 1,229 | 285 | 1,370 | 9,920 | 25,700 | 100.0% | 82.5% | 59.5% |
| Potrero Hill | 2018m12 | 81 | 172 | 9.6 | 44,640 | 0 | 1,828 | 2,395 | 3,808 | 6,208 | 9,353 | 21,048 | 100.0% | 68.1% | 47.2% |
| Potrero Hill | 2019m1 | 82 | 196 | 15.7 | 44,640 | 0 | 0 | 0 | 0 | 871 | 6,967 | 36,802 | 100.0% | 98.0% | 82.4% |
| Potrero Hill | 2019m2 | 81 | 215 | 9.4 | 40,320 | 0 | 0 | 1,794 | 2,315 | 3,183 | 18,807 | 14,221 | 100.0% | 81.9% | 35.3% |
| Potrero Hill | 2019m3 | 98 | 219 | 17.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,679 | 42,961 | 100.0% | 100.0% | 96.2% |
| Potrero Hill | 2019m4 | 149 | 219 | 26.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,731 | 41,469 | 100.0% | 100.0% | 96.0% |
| Potrero Hill | 2019m5 | 194 | 240 | 20.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 403 | 44,237 | 100.0% | 100.0% | 99.1% |
| Potrero Hill | 2019m6 | 241 | 216 | 19.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,401 | 41,799 | 100.0% | 100.0% | 96.8% |
| Potrero Hill | 2019m7 | 176 | 193 | 11.5 | 44,640 | 0 | 0 | 0 | 919 | 686 | 13,601 | 29,434 | 100.0% | 96.4% | 65.9% |
| Potrero Hill | 2019m8 | 157 | 182 | 11.8 | 44,640 | 0 | 0 | 0 | 0 | 467 | 17,581 | 26,592 | 100.0% | 99.0% | 59.6% |
| Potrero Hill | 2019m9 | 154 | 214 | 14.5 | 43,200 | 0 | 0 | 0 | 687 | 575 | 5,170 | 36,768 | 100.0% | 97.1% | 85.1% |
| Potrero Hill | 2019m10 | 196 | 236 | 16.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 165 | 44,475 | 100.0% | 100.0% | 99.6% |
| Potrero Hill | 2019m11 | 263 | 231 | 31.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2019m12 | 330 | 286 | 38.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m1 | 289 | 274 | 36.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m2 | 264 | 266 | 35.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m3 | 314 | 409 | 56.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m4 | 221 | 442 | 56.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m5 | 309 | 627 | 49.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m6 | 299 | 624 | 33.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m7 | 277 | 588 | 28.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m8 | 413 | 700 | 38.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m9 | 443 | 727 | 32.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m10 | 446 | 785 | 38.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m11 | 400 | 392 | 33.3 | 30,855 | 0 | 469 | 682 | 49 | 120 | 1,105 | 28,430 | 100.0% | 95.7% | 92.1% |

**Table 8**
**Shift Availability Summary by Store and Year**
*Gold + Non-Gold Posting Types*

| Store Name | Percent of Minutes with 10 or More Shifts Available | | |
|---|---|---|---|
| | **2018** | **2019** | **2020** |
| Beverly Hills | 16.1% | 71.9% | 98.2% |
| Blossom Hill | | 78.5% | 99.2% |
| Brea | 0.5% | 17.0% | 76.0% |
| Castro | 49.2% | 85.4% | 99.2% |
| Downtown LA | 55.7% | 86.7% | 99.6% |
| Fairfax | | 98.1% | 97.5% |
| Franklin | | 86.8% | 88.0% |
| Fremont Mowry | 9.4% | 49.6% | 95.2% |
| Gilman | 11.4% | 53.6% | 99.7% |
| Glendale | | 93.8% | 99.5% |
| Harrison | 46.6% | 66.8% | 99.7% |
| Hillcrest | 68.5% | 84.0% | 99.2% |
| Irvine | | 44.8% | 98.9% |
| Jamboree | 31.5% | 50.0% | 95.6% |
| La Jolla | 40.8% | 55.5% | 98.3% |
| Laguna Niguel | 26.9% | 44.2% | 97.9% |
| Long Beach | | 82.3% | 87.0% |
| Long Beach Relo | | | 65.5% |
| Los Altos | 19.2% | 67.5% | 99.2% |
| Ocean | 69.5% | 77.6% | 97.5% |
| Pacific Coast Hwy | | | 89.8% |
| Pasadena | 38.9% | 35.9% | 98.9% |
| Playa Vista | 57.4% | 86.3% | 99.7% |
| Porter Ranch | | 80.8% | 99.4% |
| Porter Ranch Relocation | | 63.8% | |
| Potrero Hill | 45.6% | 85.0% | 99.5% |
| Roseville | 9.3% | 42.8% | 97.5% |
| SOMA | | 76.9% | 99.0% |
| Sacramento | 25.7% | 68.2% | 94.5% |
| San Mateo | 29.8% | 56.8% | 99.5% |
| Stevens Creek | 35.5% | 82.1% | 99.5% |
| Thousand Oaks | 5.8% | 57.1% | 96.7% |
| Torrance | 48.1% | 61.5% | 96.3% |
| Venice | | 56.4% | 96.9% |
| West Los Angeles | | 57.4% | 92.2% |
| Ygnacio Valley Road | 2.6% | 44.5% | 99.6% |
| **Overall** | **35.5%** | **64.7%** | **96.3%** |

**Table 9**
**Shift Availability Summary by Store and Year**
*Non-Gold Posting Types Only*

| Store Name | *Percent of Minutes with 10 or More Shifts Available* | | |
|---|---|---|---|
| | **2018** | **2019** | **2020** |
| Beverly Hills | 16.1% | 12.7% | 59.0% |
| Blossom Hill | | 15.7% | 55.9% |
| Brea | 0.5% | 7.5% | 15.2% |
| Castro | 14.5% | 18.9% | 48.6% |
| Downtown LA | 12.3% | 10.6% | 46.7% |
| Fairfax | | 27.3% | 55.1% |
| Franklin | | 43.7% | 24.4% |
| Fremont Mowry | 8.1% | 8.5% | 27.2% |
| Gilman | 11.4% | 21.5% | 70.9% |
| Glendale | | 30.8% | 61.4% |
| Harrison | 11.3% | 13.2% | 68.7% |
| Hillcrest | 12.7% | 13.8% | 41.6% |
| Irvine | | 13.8% | 35.1% |
| Jamboree | 7.7% | 8.2% | 26.5% |
| La Jolla | 7.4% | 7.9% | 30.8% |
| Laguna Niguel | 11.7% | 9.3% | 39.5% |
| Long Beach | | 52.0% | 49.3% |
| Long Beach Relo | | | 49.2% |
| Los Altos | 19.2% | 12.9% | 60.8% |
| Ocean | 11.7% | 13.5% | 36.0% |
| Pacific Coast Hwy | | | 62.6% |
| Pasadena | 11.0% | 9.4% | 32.7% |
| Playa Vista | 13.3% | 12.5% | 44.8% |
| Porter Ranch | | 24.6% | 63.0% |
| Porter Ranch Relocation | | 0.2% | |
| Potrero Hill | 10.0% | 22.2% | 66.9% |
| Roseville | 6.4% | 8.2% | 40.8% |
| SOMA | | 25.5% | 62.6% |
| Sacramento | 11.1% | 13.7% | 47.2% |
| San Mateo | 29.8% | 16.1% | 46.7% |
| Stevens Creek | 15.3% | 27.5% | 79.8% |
| Thousand Oaks | 5.8% | 11.6% | 39.6% |
| Torrance | 13.8% | 10.0% | 35.1% |
| Venice | | 19.8% | 53.0% |
| West Los Angeles | | 17.6% | 45.5% |
| Ygnacio Valley Road | 2.3% | 9.7% | 56.8% |
| **Overall** | **11.2%** | **15.2%** | **47.9%** |

Appendix Table 1
**Shift Availability Summary by Store and Month**
*Gold + Non-Gold Posting Types*

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Beverly Hills | 2018m12 | 69 | 101 | 4.8 | 37,939 | 3,824 | 7,060 | 4,221 | 1,982 | 6,687 | 8,046 | 6,119 | 89.9% | 37.3% | 16.1% |
| Beverly Hills | 2019m1 | 54 | 175 | 3.1 | 44,640 | 0 | 3,986 | 13,080 | 9,110 | 13,339 | 5,120 | 5 | 100.0% | 11.5% | 0.0% |
| Beverly Hills | 2019m2 | 49 | 193 | 4.8 | 40,320 | 555 | 5,361 | 3,129 | 8,899 | 3,448 | 15,359 | 3,569 | 98.6% | 46.9% | 8.9% |
| Beverly Hills | 2019m3 | 43 | 168 | 7.2 | 44,640 | 724 | 2,692 | 3,707 | 2,252 | 3,332 | 24,622 | 7,311 | 98.4% | 71.5% | 16.4% |
| Beverly Hills | 2019m4 | 57 | 194 | 10.2 | 43,200 | 0 | 1,137 | 859 | 624 | 1,419 | 17,056 | 22,105 | 100.0% | 90.7% | 51.2% |
| Beverly Hills | 2019m5 | 81 | 202 | 16.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,074 | 43,566 | 100.0% | 100.0% | 97.6% |
| Beverly Hills | 2019m6 | 81 | 182 | 18.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 926 | 42,274 | 100.0% | 100.0% | 97.9% |
| Beverly Hills | 2019m7 | 76 | 204 | 16.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,605 | 43,035 | 100.0% | 100.0% | 96.4% |
| Beverly Hills | 2019m8 | 92 | 208 | 15.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,086 | 41,554 | 100.0% | 100.0% | 93.1% |
| Beverly Hills | 2019m9 | 105 | 185 | 15.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,195 | 42,005 | 100.0% | 100.0% | 97.2% |
| Beverly Hills | 2019m10 | 129 | 280 | 22.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2019m11 | 168 | 265 | 34.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2019m12 | 176 | 296 | 37.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m1 | 176 | 289 | 38.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m2 | 171 | 272 | 35.5 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m3 | 210 | 322 | 45.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m4 | 150 | 519 | 54.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m5 | 194 | 533 | 38.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m6 | 187 | 501 | 23.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,313 | 41,887 | 100.0% | 100.0% | 97.0% |
| Beverly Hills | 2020m7 | 190 | 563 | 24.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 754 | 43,886 | 100.0% | 100.0% | 98.3% |
| Beverly Hills | 2020m8 | 217 | 732 | 25.9 | 44,640 | 0 | 0 | 0 | 0 | 510 | 2,320 | 41,810 | 100.0% | 98.9% | 93.7% |
| Beverly Hills | 2020m9 | 256 | 730 | 25.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m10 | 278 | 794 | 26.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Beverly Hills | 2020m11 | 212 | 415 | 17.6 | 31,185 | 0 | 75 | 135 | 561 | 696 | 2,164 | 27,554 | 100.0% | 95.3% | 88.4% |
| Blossom Hill | 2019m2 | 36 | 23 | 7.5 | 12,196 | 0 | 0 | 0 | 3,211 | 3,036 | 655 | 5,294 | 100.0% | 48.8% | 43.4% |
| Blossom Hill | 2019m3 | 58 | 164 | 8.3 | 44,640 | 0 | 0 | 1,225 | 1,924 | 3,230 | 23,846 | 14,415 | 100.0% | 85.7% | 32.3% |
| Blossom Hill | 2019m4 | 65 | 172 | 6.0 | 43,200 | 0 | 165 | 7,279 | 7,737 | 24,047 | 3,972 | | 100.0% | 64.9% | 9.2% |
| Blossom Hill | 2019m5 | 89 | 196 | 11.4 | 44,640 | 0 | 0 | 256 | 2 | 1,642 | 12,991 | 29,749 | 100.0% | 95.7% | 66.6% |
| Blossom Hill | 2019m6 | 110 | 201 | 17.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,280 | 41,920 | 100.0% | 100.0% | 97.0% |
| Blossom Hill | 2019m7 | 119 | 200 | 22.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2019m8 | 102 | 201 | 16.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 4,496 | 40,144 | 100.0% | 100.0% | 89.9% |
| Blossom Hill | 2019m9 | 99 | 195 | 17.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2019m10 | 130 | 251 | 22.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2019m11 | 156 | 204 | 23.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2019m12 | 168 | 226 | 26.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 265 | 44,375 | 100.0% | 100.0% | 99.4% |
| Blossom Hill | 2020m1 | 179 | 259 | 24.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 649 | 43,991 | 100.0% | 100.0% | 98.5% |
| Blossom Hill | 2020m2 | 169 | 231 | 22.5 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m3 | 240 | 347 | 40.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m4 | 184 | 484 | 59.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m5 | 349 | 504 | 47.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m6 | 335 | 537 | 27.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m7 | 284 | 600 | 33.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m8 | 315 | 670 | 42.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m9 | 439 | 790 | 43.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m10 | 450 | 790 | 43.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Blossom Hill | 2020m11 | 339 | 390 | 35.8 | 31,185 | 0 | 632 | 73 | 805 | 281 | 1,100 | 28,294 | 100.0% | 94.3% | 90.7% |
| Brea | 2018m9 | 21 | 48 | 0.8 | 20,622 | 11,416 | 5,409 | 1,709 | 1,013 | 1,072 | 3 | 0 | 44.6% | 0.0% | 0.0% |
| Brea | 2018m10 | 31 | 118 | 1.7 | 44,640 | 12,552 | 12,880 | 6,292 | 5,789 | 2,682 | 4,443 | 2 | 71.9% | 10.0% | 0.0% |
| Brea | 2018m11 | 28 | 99 | 2.7 | 43,200 | 7,954 | 12,083 | 4,232 | 4,598 | 4,514 | 9,103 | 716 | 81.6% | 22.7% | 1.7% |
| Brea | 2018m12 | 20 | 104 | 1.4 | 44,640 | 16,573 | 10,909 | 5,453 | 6,653 | 4,307 | 744 | 1 | 62.9% | 1.7% | 0.0% |
| Brea | 2019m1 | 24 | 161 | 1.2 | 44,640 | 5,226 | 31,681 | 3,794 | 616 | 2,295 | 26 | | 88.3% | 0.1% | 0.0% |
| Brea | 2019m2 | 26 | 152 | 2.5 | 40,320 | 3,753 | 5,176 | 10,945 | 14,425 | 2,896 | 3,119 | 6 | 90.7% | 7.8% | 0.0% |
| Brea | 2019m3 | 24 | 144 | 1.4 | 44,640 | 7,097 | 22,716 | 7,836 | 4,864 | 1,207 | 920 | 0 | 84.1% | 2.1% | 0.0% |
| Brea | 2019m4 | 29 | 154 | 3.1 | 43,200 | 0 | 7,837 | 16,068 | 9,448 | 2,912 | 5,490 | 1,445 | 100.0% | 16.1% | 3.3% |
| Brea | 2019m5 | 33 | 176 | 5.3 | 44,640 | 0 | 0 | 4,977 | 4,800 | 4,686 | 30,133 | 44 | 100.0% | 67.6% | 0.1% |
| Brea | 2019m6 | 36 | 172 | 6.2 | 43,200 | 0 | 664 | 3,618 | 6,829 | 3,902 | 21,979 | 6,208 | 100.0% | 65.2% | 14.4% |
| Brea | 2019m7 | 31 | 178 | 4.3 | 44,640 | 0 | 0 | 2,054 | 11,819 | 16,738 | 14,014 | 15 | 100.0% | 31.4% | 0.0% |
| Brea | 2019m8 | 29 | 175 | 3.8 | 44,640 | 3,295 | 9,140 | 3,120 | 6,292 | 7,385 | 14,241 | 1,167 | 92.6% | 34.5% | 2.6% |
| Brea | 2019m9 | 39 | 183 | 7.6 | 43,200 | 0 | 0 | 1,878 | 731 | 900 | 29,350 | 10,341 | 100.0% | 91.9% | 23.9% |
| Brea | 2019m10 | 41 | 194 | 9.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 21,142 | 23,498 | 100.0% | 100.0% | 52.6% |
| Brea | 2019m11 | 49 | 173 | 8.6 | 43,200 | 0 | 0 | 0 | 3,966 | 2,064 | 25,618 | 11,552 | 100.0% | 86.0% | 26.7% |
| Brea | 2019m12 | 60 | 185 | 14.7 | 44,640 | 0 | 0 | 0 | 122 | 912 | 8,613 | 34,993 | 100.0% | 97.7% | 78.4% |
| Brea | 2020m1 | 62 | 162 | 11.1 | 44,640 | 1,072 | 339 | 1,310 | 445 | 226 | 9,048 | 32,200 | 97.6% | 92.4% | 72.1% |
| Brea | 2020m2 | 64 | 176 | 13.1 | 41,760 | 0 | 75 | 80 | 450 | 4,565 | 19,167 | 17,423 | 100.0% | 87.6% | 41.7% |
| Brea | 2020m3 | 63 | 166 | 16.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,900 | 42,740 | 100.0% | 100.0% | 95.7% |
| Brea | 2020m4 | 62 | 384 | 24.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Brea | 2020m5 | 101 | 400 | 25.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Brea | 2020m6 | 71 | 299 | 9.8 | 43,200 | 0 | 0 | 0 | 0 | 1,592 | 18,229 | 23,379 | 100.0% | 96.3% | 54.1% |
| Brea | 2020m7 | 67 | 361 | 12.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 12,025 | 32,615 | 100.0% | 100.0% | 73.1% |
| Brea | 2020m8 | 73 | 352 | 11.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 12,939 | 31,701 | 100.0% | 100.0% | 71.0% |
| Brea | 2020m9 | 110 | 433 | 9.8 | 43,200 | 0 | 0 | 406 | 425 | 798 | 19,675 | 21,896 | 100.0% | 96.2% | 50.7% |
| Brea | 2020m10 | 179 | 558 | 15.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,927 | 41,713 | 100.0% | 100.0% | 93.4% |
| Brea | 2020m11 | 109 | 220 | 16.2 | 29,165 | 0 | 412 | 291 | 7 | 14 | 3,845 | 24,596 | 100.0% | 97.5% | 84.3% |
| Castro | 2018m9 | 80 | 110 | 10.0 | 42,340 | 0 | 0 | 0 | 6,288 | 3 | 14,481 | 21,568 | 100.0% | 85.1% | 50.9% |
| Castro | 2018m10 | 110 | 175 | 9.1 | 44,640 | 0 | 0 | 0 | 2,879 | 2,806 | 22,720 | 16,235 | 100.0% | 87.3% | 36.4% |
| Castro | 2018m11 | 113 | 168 | 15.2 | 43,200 | 0 | 0 | 0 | 332 | 550 | 17,815 | 24,503 | 100.0% | 98.0% | 56.7% |
| Castro | 2018m12 | 106 | 180 | 10.9 | 44,640 | 0 | 0 | 1,543 | 1,847 | 78 | 17,392 | 23,780 | 100.0% | 92.2% | 53.3% |
| Castro | 2019m1 | 99 | 202 | 7.1 | 44,640 | 0 | 531 | 2,363 | 5,824 | 7,839 | 16,128 | 11,955 | 100.0% | 62.9% | 26.8% |
| Castro | 2019m2 | 105 | 192 | 10.9 | 40,320 | 0 | 0 | 0 | 0 | 0 | 19,175 | 21,145 | 100.0% | 100.0% | 52.4% |
| Castro | 2019m3 | 130 | 208 | 11.3 | 44,640 | 0 | 0 | 0 | 494 | 2,168 | 19,855 | 22,123 | 100.0% | 94.0% | 49.6% |
| Castro | 2019m4 | 150 | 195 | 15.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 425 | 42,775 | 100.0% | 100.0% | 99.0% |
| Castro | 2019m5 | 210 | 232 | 19.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 175 | 44,465 | 100.0% | 100.0% | 99.6% |
| Castro | 2019m6 | 229 | 224 | 20.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 847 | 42,353 | 100.0% | 100.0% | 98.0% |
| Castro | 2019m7 | 225 | 199 | 15.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 213 | 44,427 | 100.0% | 100.0% | 99.5% |
| Castro | 2019m8 | 209 | 227 | 15.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 447 | 44,193 | 100.0% | 100.0% | 99.0% |
| Castro | 2019m9 | 222 | 288 | 21.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Castro | 2019m10 | 233 | 261 | 23.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2019m11 | 268 | 261 | 26.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Castro | 2019m12 | 271 | 316 | 33.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m1 | 256 | 297 | 36.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m2 | 243 | 297 | 33.5 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m3 | 268 | 435 | 45.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m4 | 158 | 493 | 48.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m5 | 222 | 588 | 37.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m6 | 200 | 636 | 34.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m7 | 218 | 658 | 32.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m8 | 258 | 665 | 36.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m9 | 319 | 777 | 25.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 349 | 42,851 | 100.0% | 100.0% | 99.2% |
| Castro | 2020m10 | 341 | 800 | 32.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Castro | 2020m11 | 316 | 411 | 26.8 | 29,894 | 0 | 418 | 256 | 450 | 302 | 2,162 | 26,306 | 100.0% | 95.2% | 88.0% |
| Downtown LA | 2018m8 | 6 | 15 | 3.0 | 10,081 | 0 | 0 | 0 | 10,078 | 2 | 0 | 1 | 100.0% | 0.0% | 0.0% |
| Downtown LA | 2018m9 | 60 | 113 | 8.1 | 35,040 | 315 | 1,064 | 201 | 235 | 694 | 22,917 | 9,614 | 99.1% | 92.8% | 27.4% |
| Downtown LA | 2018m10 | 84 | 224 | 8.8 | 45,457 | 0 | 1,375 | 3,452 | 3,074 | 3,167 | 14,740 | 19,649 | 100.0% | 75.7% | 43.2% |
| Downtown LA | 2018m11 | 82 | 201 | 13.0 | 42,383 | 0 | 211 | 1,399 | 2,003 | 1,181 | 8,339 | 29,250 | 100.0% | 88.7% | 69.0% |
| Downtown LA | 2018m12 | 77 | 216 | 14.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 4,263 | 40,377 | 100.0% | 100.0% | 90.5% |
| Downtown LA | 2019m1 | 75 | 265 | 10.9 | 44,640 | 0 | 0 | 0 | 0 | 163 | 17,981 | 26,496 | 100.0% | 99.6% | 59.4% |
| Downtown LA | 2019m2 | 73 | 229 | 12.2 | 40,320 | 0 | 0 | 0 | 0 | 0 | 14,570 | 25,750 | 100.0% | 100.0% | 63.9% |
| Downtown LA | 2019m3 | 83 | 246 | 13.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 4,863 | 39,777 | 100.0% | 100.0% | 89.1% |
| Downtown LA | 2019m4 | 98 | 229 | 12.9 | 43,200 | 0 | 0 | 0 | 4 | 1,010 | 10,469 | 31,717 | 100.0% | 97.7% | 73.4% |
| Downtown LA | 2019m5 | 124 | 265 | 13.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 7,134 | 37,506 | 100.0% | 100.0% | 84.0% |
| Downtown LA | 2019m6 | 116 | 203 | 16.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 607 | 42,593 | 100.0% | 100.0% | 98.6% |
| Downtown LA | 2019m7 | 109 | 237 | 16.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 4,765 | 39,875 | 100.0% | 100.0% | 89.3% |
| Downtown LA | 2019m8 | 97 | 209 | 14.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 4,930 | 39,710 | 100.0% | 100.0% | 89.0% |
| Downtown LA | 2019m9 | 116 | 217 | 15.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 3,507 | 39,693 | 100.0% | 100.0% | 91.9% |
| Downtown LA | 2019m10 | 148 | 251 | 23.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2019m11 | 174 | 225 | 27.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2019m12 | 143 | 220 | 32.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m1 | 130 | 247 | 29.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m2 | 131 | 243 | 28.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m3 | 180 | 346 | 41.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m4 | 146 | 483 | 62.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m5 | 244 | 580 | 52.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m6 | 205 | 542 | 25.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m7 | 207 | 606 | 26.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m8 | 245 | 678 | 31.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m9 | 266 | 775 | 35.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m10 | 280 | 809 | 31.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Downtown LA | 2020m11 | 254 | 445 | 27.7 | 30,819 | 0 | 51 | 228 | 12 | 651 | 931 | 28,946 | 100.0% | 96.9% | 93.9% |
| Fairfax | 2019m5 | | 22 | 8.8 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 343 | 100.0% | 100.0% | 17.3% |
| Fairfax | 2019m6 | 118 | 180 | 14.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 3,492 | 39,708 | 100.0% | 100.0% | 91.9% |
| Fairfax | 2019m7 | 148 | 197 | 27.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2019m8 | 124 | 188 | 18.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 756 | 43,884 | 100.0% | 100.0% | 98.3% |
| Fairfax | 2019m9 | 149 | 218 | 20.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 153 | 43,047 | 100.0% | 100.0% | 99.6% |
| Fairfax | 2019m10 | 164 | 227 | 22.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2019m11 | 172 | 242 | 32.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2019m12 | 164 | 261 | 39.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Fairfax | 2020m1 | 157 | 253 | 28.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m2 | 158 | 232 | 26.6 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m3 | 202 | 295 | 42.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m4 | 207 | 441 | 51.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m5 | 255 | 503 | 36.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m6 | 215 | 547 | 20.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 2,882 | 40,318 | 100.0% | 100.0% | 93.3% |
| Fairfax | 2020m7 | 242 | 646 | 34.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m8 | 300 | 718 | 27.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 354 | 44,286 | 100.0% | 100.0% | 99.2% |
| Fairfax | 2020m9 | 338 | 763 | 22.2 | 43,200 | 0 | 0 | 22 | 68 | 488 | 4,795 | 37,827 | 100.0% | 98.7% | 87.6% |
| Fairfax | 2020m10 | 365 | 804 | 34.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fairfax | 2020m11 | 293 | 404 | 23.1 | 31,245 | 0 | 450 | 315 | 0 | 1,073 | 1,239 | 28,168 | 100.0% | 94.1% | 90.2% |
| Franklin | 2019m5 | | 22 | 8.8 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 343 | 100.0% | 100.0% | 17.3% |
| Franklin | 2019m6 | 250 | 131 | 9.0 | 43,200 | 0 | 290 | 649 | 1,078 | 2,404 | 24,991 | 13,788 | 100.0% | 89.8% | 31.9% |
| Franklin | 2019m7 | 290 | 177 | 17.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,238 | 36,402 | 100.0% | 100.0% | 81.5% |
| Franklin | 2019m8 | 254 | 159 | 16.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 992 | 43,648 | 100.0% | 100.0% | 97.8% |
| Franklin | 2019m9 | 230 | 238 | 20.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 579 | 42,621 | 100.0% | 100.0% | 98.7% |
| Franklin | 2019m10 | 291 | 298 | 31.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Franklin | 2019m11 | 246 | 222 | 38.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Franklin | 2019m12 | 241 | 262 | 36.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Franklin | 2020m1 | 268 | 256 | 33.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Franklin | 2020m2 | 225 | 287 | 35.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Franklin | 2020m3 | 216 | 370 | 46.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Franklin | 2020m4 | 112 | 362 | 20.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,257 | 41,943 | 100.0% | 100.0% | 97.1% |
| Franklin | 2020m5 | 155 | 443 | 21.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Franklin | 2020m6 | 126 | 412 | 11.4 | 43,200 | 0 | 0 | 0 | 0 | 523 | 15,788 | 26,889 | 100.0% | 98.8% | 62.2% |
| Franklin | 2020m7 | 115 | 456 | 12.4 | 44,640 | 0 | 0 | 0 | 346 | 889 | 10,874 | 32,531 | 100.0% | 97.2% | 72.9% |
| Franklin | 2020m8 | 135 | 488 | 16.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,164 | 43,476 | 100.0% | 100.0% | 97.4% |
| Franklin | 2020m9 | 167 | 564 | 14.3 | 43,200 | 0 | 0 | 0 | 0 | 306 | 10,142 | 32,752 | 100.0% | 99.3% | 75.8% |
| Franklin | 2020m10 | 161 | 581 | 18.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 515 | 44,125 | 100.0% | 100.0% | 98.8% |
| Franklin | 2020m11 | 140 | 258 | 12.4 | 29,545 | 0 | 1,823 | 3,574 | 2,242 | 2,148 | 4,470 | 15,288 | 100.0% | 66.9% | 51.7% |
| Fremont Mowry | 2018m10 | 27 | 98 | 3.8 | 38,248 | 13,802 | 7,553 | 2,875 | 1,905 | 307 | 6,774 | 5,032 | 63.9% | 30.9% | 13.2% |
| Fremont Mowry | 2018m11 | 22 | 124 | 4.1 | 43,545 | 7,757 | 6,027 | 9,798 | 7,752 | 1,047 | 5,620 | 5,199 | 82.0% | 25.0% | 12.0% |
| Fremont Mowry | 2018m12 | 25 | 144 | 2.7 | 44,640 | 10,490 | 9,886 | 3,721 | 5,055 | 7,710 | 6,180 | 1,598 | 76.5% | 17.4% | 3.6% |
| Fremont Mowry | 2019m1 | 29 | 208 | 2.8 | 44,640 | 8,325 | 15,184 | 6,204 | 2,852 | 2,569 | 6,680 | 2,826 | 81.4% | 21.3% | 6.3% |
| Fremont Mowry | 2019m2 | 24 | 151 | 5.0 | 40,320 | 1 | 4,986 | 5,956 | 5,102 | 1,121 | 19,954 | 3,200 | 100.0% | 57.4% | 7.9% |
| Fremont Mowry | 2019m3 | 28 | 181 | 3.3 | 44,640 | 1,300 | 5,063 | 11,285 | 9,690 | 4,788 | 12,146 | 368 | 97.1% | 28.0% | 0.8% |
| Fremont Mowry | 2019m4 | 33 | 166 | 3.3 | 43,200 | 1,018 | 9,988 | 14,759 | 4,576 | 2,940 | 6,482 | 3,437 | 97.6% | 23.0% | 8.0% |
| Fremont Mowry | 2019m5 | 41 | 208 | 7.1 | 44,640 | 194 | 2,019 | 5,749 | 2,540 | 1,518 | 20,220 | 12,400 | 99.6% | 73.1% | 27.8% |
| Fremont Mowry | 2019m6 | 45 | 183 | 10.1 | 43,200 | 0 | 0 | 0 | 0 | 162 | 19,846 | 23,192 | 100.0% | 99.6% | 53.7% |
| Fremont Mowry | 2019m7 | 52 | 173 | 8.8 | 44,640 | 0 | 0 | 0 | 0 | 1,513 | 26,393 | 16,734 | 100.0% | 96.6% | 37.5% |
| Fremont Mowry | 2019m8 | 56 | 194 | 12.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 7,773 | 36,867 | 100.0% | 100.0% | 82.6% |
| Fremont Mowry | 2019m9 | 59 | 171 | 12.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 11,920 | 31,280 | 100.0% | 100.0% | 72.4% |
| Fremont Mowry | 2019m10 | 80 | 206 | 14.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,210 | 42,430 | 100.0% | 100.0% | 95.0% |
| Fremont Mowry | 2019m11 | 83 | 166 | 21.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2019m12 | 94 | 179 | 24.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m1 | 92 | 241 | 18.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 470 | 44,170 | 100.0% | 100.0% | 98.9% |
| Fremont Mowry | 2020m2 | 83 | 192 | 15.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 4,109 | 37,651 | 100.0% | 100.0% | 90.2% |
| Fremont Mowry | 2020m3 | 90 | 205 | 36.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m4 | 80 | 433 | 35.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m5 | 120 | 399 | 23.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,434 | 42,206 | 100.0% | 100.0% | 94.5% |
| Fremont Mowry | 2020m6 | 106 | 437 | 16.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 4,323 | 38,877 | 100.0% | 100.0% | 90.0% |
| Fremont Mowry | 2020m7 | 122 | 547 | 22.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m8 | 141 | 531 | 27.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m9 | 152 | 583 | 25.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m10 | 148 | 612 | 23.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Fremont Mowry | 2020m11 | 135 | 264 | 14.5 | 30,619 | 2,170 | 557 | 343 | 1,511 | 1,885 | 4,738 | 19,415 | 92.9% | 78.9% | 63.4% |
| Gilman | 2018m12 | 66 | 80 | 4.6 | 39,034 | 6,060 | 8,307 | 2,708 | 4,227 | 3,401 | 9,869 | 4,462 | 84.5% | 36.7% | 11.4% |
| Gilman | 2019m1 | 60 | 132 | 1.9 | 43,545 | 16,713 | 7,449 | 5,188 | 2,964 | 4,479 | 6,753 | 3 | 61.6% | 15.5% | 0.0% |
| Gilman | 2019m2 | 52 | 116 | 3.2 | 40,320 | 3,876 | 6,736 | 5,848 | 8,191 | 5,088 | 9,373 | 1,208 | 90.4% | 26.2% | 3.0% |
| Gilman | 2019m3 | 53 | 142 | 5.5 | 44,640 | 0 | 835 | 2,293 | 5,122 | 6,749 | 27,436 | 2,205 | 100.0% | 66.4% | 4.9% |
| Gilman | 2019m4 | 76 | 139 | 4.7 | 43,200 | 165 | 1,738 | 5,169 | 7,631 | 6,831 | 20,361 | 1,305 | 99.6% | 50.2% | 3.0% |
| Gilman | 2019m5 | 104 | 177 | 8.4 | 44,640 | 0 | 27 | 1,020 | 2,950 | 3,872 | 20,578 | 16,193 | 100.0% | 82.4% | 36.3% |
| Gilman | 2019m6 | 121 | 151 | 11.5 | 43,200 | 0 | 0 | 0 | 0 | 451 | 15,824 | 26,712 | 100.0% | 98.5% | 61.8% |
| Gilman | 2019m7 | 117 | 169 | 11.9 | 44,640 | 0 | 0 | 0 | 0 | 562 | 18,445 | 25,633 | 100.0% | 98.7% | 57.4% |
| Gilman | 2019m8 | 108 | 181 | 15.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 7,352 | 37,288 | 100.0% | 100.0% | 83.5% |
| Gilman | 2019m9 | 102 | 202 | 13.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 2,496 | 40,704 | 100.0% | 100.0% | 94.2% |
| Gilman | 2019m10 | 132 | 245 | 16.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,387 | 42,253 | 100.0% | 100.0% | 94.7% |
| Gilman | 2019m11 | 260 | 228 | 29.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Gilman | 2019m12 | 250 | 237 | 32.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m1 | 284 | 254 | 28.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Gilman | 2020m2 | 234 | 267 | 29.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m3 | 273 | 446 | 42.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m4 | 289 | 517 | 75.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m5 | 396 | 564 | 52.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m6 | 306 | 642 | 41.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m7 | 284 | 741 | 56.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m8 | 404 | 816 | 56.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m9 | 498 | 923 | 43.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m10 | 506 | 1,021 | 47.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m11 | 446 | 469 | 37.5 | 30,720 | 0 | 164 | 76 | 656 | 13 | 344 | 29,467 | 100.0% | 97.0% | 95.9% |
| Glendale | 2019m5 | | 20 | 6.8 | 1,980 | 0 | 0 | 0 | 0 | 1,637 | 0 | 343 | 100.0% | 17.3% | 17.3% |
| Glendale | 2019m6 | 144 | 146 | 12.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 773 | 13,814 | 28,613 | 100.0% | 98.2% | 66.2% |
| Glendale | 2019m7 | 159 | 186 | 17.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 627 | 44,013 | 100.0% | 100.0% | 98.6% |
| Glendale | 2019m8 | 146 | 184 | 15.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,341 | 42,299 | 100.0% | 100.0% | 94.8% |
| Glendale | 2019m9 | 183 | 230 | 15.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 33 | 43,167 | 100.0% | 100.0% | 99.9% |
| Glendale | 2019m10 | 226 | 234 | 30.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2019m11 | 263 | 241 | 34.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Glendale | 2019m12 | 246 | 243 | 41.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m1 | 226 | 251 | 33.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m2 | 223 | 233 | 31.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m3 | 303 | 345 | 45.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m4 | 210 | 481 | 49.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m5 | 283 | 540 | 37.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m6 | 277 | 535 | 27.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m7 | 309 | 630 | 33.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m8 | 329 | 760 | 39.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m9 | 383 | 772 | 37.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m10 | 398 | 795 | 34.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Glendale | 2020m11 | 337 | 402 | 28.4 | 30,856 | 65 | 147 | 268 | 812 | 1 | 896 | 28,667 | 99.8% | 95.8% | 92.9% |
| Harrison | 2018m9 | 88 | 103 | 6.5 | 42,340 | 7,026 | 5,523 | 1 | 270 | 380 | 17,420 | 11,720 | 83.4% | 68.8% | 27.7% |
| Harrison | 2018m10 | 106 | 153 | 18.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 5,321 | 39,319 | 100.0% | 100.0% | 88.1% |
| Harrison | 2018m11 | 112 | 166 | 13.3 | 43,200 | 0 | 516 | 2,295 | 3,513 | 1,629 | 10,882 | 24,365 | 100.0% | 81.6% | 56.4% |
| Harrison | 2018m12 | 84 | 156 | 5.4 | 45,735 | 3,135 | 6,043 | 2,183 | 3,781 | 3,781 | 15,215 | 6,558 | 93.1% | 47.6% | 14.3% |
| Harrison | 2019m1 | 86 | 190 | 5.6 | 43,545 | 2,878 | 3,046 | 7,376 | 4,732 | 3,565 | 13,478 | 8,470 | 93.4% | 50.4% | 19.5% |
| Harrison | 2019m2 | 75 | 139 | 5.6 | 40,320 | 0 | 997 | 3,544 | 5,529 | 7,502 | 18,386 | 4,362 | 100.0% | 56.4% | 10.8% |
| Harrison | 2019m3 | 84 | 190 | 4.3 | 44,640 | 1,251 | 5,335 | 7,785 | 7,967 | 4,027 | 14,997 | 3,278 | 97.2% | 40.9% | 7.3% |
| Harrison | 2019m4 | 106 | 176 | 7.7 | 43,200 | 1,264 | 1,440 | 3,170 | 705 | 3,286 | 20,446 | 12,889 | 97.1% | 77.2% | 29.8% |
| Harrison | 2019m5 | 137 | 203 | 11.9 | 44,640 | 0 | 166 | 476 | 1,875 | 13,013 | 29,110 | 100.0% | 94.4% | 65.2% |
| Harrison | 2019m6 | 168 | 192 | 15.1 | 43,200 | 0 | 0 | 1,295 | 236 | 1,332 | 7,525 | 32,812 | 100.0% | 93.4% | 76.0% |
| Harrison | 2019m7 | 152 | 188 | 16.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,834 | 40,806 | 100.0% | 100.0% | 91.4% |
| Harrison | 2019m8 | 128 | 190 | 14.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,099 | 43,541 | 100.0% | 100.0% | 97.5% |
| Harrison | 2019m9 | 113 | 208 | 16.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 346 | 42,854 | 100.0% | 100.0% | 99.2% |
| Harrison | 2019m10 | 141 | 216 | 19.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2019m11 | 135 | 208 | 21.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Harrison | 2019m12 | 139 | 197 | 27.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m1 | 156 | 198 | 19.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m2 | 132 | 198 | 24.2 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m3 | 171 | 282 | 23.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m4 | 130 | 416 | 38.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m5 | 203 | 529 | 44.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m6 | 181 | 618 | 31.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m7 | 215 | 742 | 41.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m8 | 264 | 749 | 36.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m9 | 312 | 832 | 27.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m10 | 350 | 832 | 34.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Harrison | 2020m11 | 314 | 412 | 32.0 | 29,870 | 0 | 326 | 46 | 28 | 132 | 834 | 28,450 | 100.0% | 98.0% | 95.2% |
| Hillcrest | 2018m8 | 8 | 15 | 2.0 | 10,076 | 0 | 0 | 10,037 | 0 | 33 | 4 | 2 | 100.0% | 0.1% | 0.0% |
| Hillcrest | 2018m9 | 66 | 136 | 11.6 | 35,008 | 0 | 0 | 0 | 0 | 0 | 10,520 | 24,488 | 100.0% | 100.0% | 69.9% |
| Hillcrest | 2018m10 | 85 | 195 | 13.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,207 | 36,433 | 100.0% | 100.0% | 81.6% |
| Hillcrest | 2018m11 | 89 | 203 | 14.3 | 43,200 | 0 | 0 | 0 | 0 | 1,848 | 9,638 | 31,714 | 100.0% | 95.7% | 73.4% |
| Hillcrest | 2018m12 | 88 | 197 | 12.2 | 44,640 | 225 | 422 | 4,288 | 1,377 | 1,377 | 8,017 | 28,934 | 99.5% | 82.8% | 64.8% |
| Hillcrest | 2019m1 | 84 | 248 | 8.1 | 44,640 | 0 | 472 | 1,979 | 340 | 3,930 | 22,717 | 15,202 | 100.0% | 84.9% | 34.1% |
| Hillcrest | 2019m2 | 82 | 217 | 11.1 | 40,320 | 0 | 0 | 0 | 0 | 1,755 | 14,316 | 24,249 | 100.0% | 95.6% | 60.1% |
| Hillcrest | 2019m3 | 75 | 212 | 10.1 | 44,640 | 0 | 0 | 0 | 0 | 451 | 22,717 | 21,472 | 100.0% | 99.0% | 48.1% |
| Hillcrest | 2019m4 | 92 | 235 | 13.9 | 43,200 | 0 | 0 | 0 | 0 | 206 | 5,537 | 37,457 | 100.0% | 99.5% | 86.7% |
| Hillcrest | 2019m5 | 99 | 286 | 17.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 690 | 43,950 | 100.0% | 100.0% | 98.5% |
| Hillcrest | 2019m6 | 114 | 260 | 16.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,777 | 41,423 | 100.0% | 100.0% | 95.9% |
| Hillcrest | 2019m7 | 119 | 276 | 17.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 6,543 | 38,097 | 100.0% | 100.0% | 85.3% |
| Hillcrest | 2019m8 | 112 | 262 | 15.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 624 | 44,016 | 100.0% | 100.0% | 98.6% |
| Hillcrest | 2019m9 | 140 | 290 | 18.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |

| | | | | | | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hillcrest | 2019m10 | 141 | 286 | 26.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2019m11 | 160 | 319 | 25.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2019m12 | 146 | 334 | 32.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m1 | 143 | 321 | 29.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m2 | 141 | 297 | 29.3 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m3 | 163 | 391 | 46.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m4 | 145 | 497 | 55.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m5 | 183 | 576 | 35.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m6 | 105 | 533 | 24.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 622 | 42,578 | 100.0% | 100.0% | 98.6% |
| Hillcrest | 2020m7 | 135 | 639 | 39.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m8 | 250 | 676 | 40.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 315 | 44,325 | 100.0% | 100.0% | 99.3% |
| Hillcrest | 2020m9 | 264 | 745 | 32.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m10 | 300 | 828 | 35.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Hillcrest | 2020m11 | 228 | 381 | 21.6 | 31,050 | 0 | 7 | 68 | 120 | 60 | 2,499 | 28,296 | 100.0% | 99.2% | 91.1% |
| Irvine | 2019m5 | | 16 | 16.0 | 343 | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 100.0% | 100.0% | 100.0% |
| Irvine | 2019m6 | 78 | 114 | 4.6 | 43,200 | 5,558 | 2,172 | 3,892 | 3,630 | 7,337 | 14,926 | 3,685 | 87.1% | 43.1% | 8.5% |
| Irvine | 2019m7 | 77 | 163 | 6.5 | 44,640 | 0 | 2,098 | 3,695 | 4,446 | 3,685 | 25,504 | 5,212 | 100.0% | 68.8% | 11.7% |
| Irvine | 2019m8 | 76 | 142 | 6.4 | 44,640 | 654 | 118 | 35 | 1,995 | 10,105 | 25,431 | 6,302 | 98.5% | 71.1% | 14.1% |
| Irvine | 2019m9 | 82 | 173 | 8.1 | 43,200 | 0 | 142 | 1,198 | 2,035 | 5,589 | 20,284 | 13,952 | 100.0% | 79.3% | 32.3% |
| Irvine | 2019m10 | 80 | 187 | 13.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 4,926 | 39,714 | 100.0% | 100.0% | 89.0% |
| Irvine | 2019m11 | 86 | 149 | 11.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 17,878 | 25,322 | 100.0% | 100.0% | 58.6% |
| Irvine | 2019m12 | 84 | 164 | 19.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 904 | 43,736 | 100.0% | 100.0% | 98.0% |
| Irvine | 2020m1 | 86 | 197 | 18.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m2 | 98 | 187 | 19.6 | 41,760 | 0 | 0 | 0 | 0 | 0 | 511 | 41,249 | 100.0% | 100.0% | 98.8% |
| Irvine | 2020m3 | 102 | 189 | 23.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 452 | 44,188 | 100.0% | 100.0% | 99.0% |
| Irvine | 2020m4 | 153 | 404 | 41.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m5 | 180 | 491 | 31.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m6 | 178 | 476 | 26.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m7 | 194 | 554 | 30.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 90 | 44,550 | 100.0% | 100.0% | 99.8% |
| Irvine | 2020m8 | 204 | 581 | 29.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m9 | 241 | 619 | 40.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m10 | 267 | 661 | 37.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Irvine | 2020m11 | 234 | 344 | 25.4 | 31,050 | 0 | 75 | 180 | 1,180 | 348 | 2,354 | 26,913 | 100.0% | 94.3% | 86.7% |
| Jamboree | 2018m8 | 3 | 7 | 0.0 | 10,077 | 10,075 | 1 | 0 | 0 | 0 | 1 | 0 | 0.0% | 0.0% | 0.0% |
| Jamboree | 2018m9 | 54 | 112 | 5.7 | 35,025 | 0 | 8 | 668 | 9,612 | 5,378 | 17,281 | 2,078 | 100.0% | 55.3% | 5.9% |
| Jamboree | 2018m10 | 67 | 179 | 6.9 | 44,640 | 0 | 316 | 4,795 | 7,984 | 5,354 | 12,952 | 13,239 | 100.0% | 58.7% | 29.7% |
| Jamboree | 2018m11 | 71 | 170 | 11.5 | 43,200 | 0 | 0 | 0 | 2 | 4 | 16,663 | 26,531 | 100.0% | 100.0% | 61.4% |
| Jamboree | 2018m12 | 67 | 178 | 8.0 | 44,640 | 0 | 0 | 0 | 2,084 | 2,476 | 26,035 | 14,045 | 100.0% | 89.8% | 31.5% |
| Jamboree | 2019m1 | 74 | 216 | 7.4 | 44,640 | 0 | 1,890 | 1,440 | 4,320 | 8,264 | 16,893 | 11,833 | 100.0% | 64.4% | 26.5% |
| Jamboree | 2019m2 | 68 | 167 | 6.2 | 40,320 | 0 | 0 | 1,930 | 1,692 | 8,615 | 23,061 | 5,022 | 100.0% | 69.7% | 12.5% |
| Jamboree | 2019m3 | 74 | 190 | 4.4 | 44,640 | 166 | 4,655 | 2,554 | 9,228 | 8,239 | 19,642 | 156 | 99.6% | 44.4% | 0.3% |
| Jamboree | 2019m4 | 79 | 178 | 5.9 | 43,200 | 0 | 1,095 | 2,007 | 4,219 | 6,865 | 26,063 | 2,951 | 100.0% | 67.2% | 6.8% |
| Jamboree | 2019m5 | 90 | 206 | 11.3 | 44,640 | 0 | 0 | 0 | 133 | 122 | 14,086 | 30,299 | 100.0% | 99.4% | 67.9% |
| Jamboree | 2019m6 | 100 | 182 | 13.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 2,458 | 40,742 | 100.0% | 100.0% | 94.3% |
| Jamboree | 2019m7 | 108 | 181 | 9.1 | 44,640 | 0 | 0 | 339 | 1,966 | 5,819 | 18,637 | 17,879 | 100.0% | 81.8% | 40.1% |
| Jamboree | 2019m8 | 104 | 196 | 6.0 | 44,640 | 0 | 0 | 1,187 | 3,721 | 4,787 | 33,552 | 1,393 | 100.0% | 78.3% | 3.1% |
| Jamboree | 2019m9 | 98 | 181 | 9.7 | 43,200 | 0 | 0 | 0 | 695 | 807 | 19,460 | 22,238 | 100.0% | 96.5% | 51.5% |
| Jamboree | 2019m10 | 101 | 200 | 15.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 75 | 44,565 | 100.0% | 100.0% | 99.8% |
| Jamboree | 2019m11 | 106 | 175 | 16.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,992 | 41,208 | 100.0% | 100.0% | 95.4% |
| Jamboree | 2019m12 | 119 | 182 | 27.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Jamboree | 2020m1 | 124 | 195 | 19.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 498 | 44,142 | 100.0% | 100.0% | 98.9% |
| Jamboree | 2020m2 | 129 | 184 | 28.1 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Jamboree | 2020m3 | 138 | 234 | 31.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Jamboree | 2020m4 | 113 | 426 | 33.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Jamboree | 2020m5 | 180 | 469 | 29.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Jamboree | 2020m6 | 139 | 425 | 20.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 169 | 43,031 | 100.0% | 100.0% | 99.6% |
| Jamboree | 2020m7 | 174 | 470 | 22.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Jamboree | 2020m8 | 198 | 505 | 15.8 | 44,640 | 0 | 0 | 0 | 0 | 1,218 | 5,640 | 37,782 | 100.0% | 97.3% | 84.6% |
| Jamboree | 2020m9 | 191 | 586 | 15.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 5,561 | 37,639 | 100.0% | 100.0% | 87.1% |
| Jamboree | 2020m10 | 182 | 590 | 19.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 804 | 43,836 | 100.0% | 100.0% | 98.2% |
| Jamboree | 2020m11 | 133 | 212 | 13.7 | 30,975 | 0 | 180 | 395 | 103 | 685 | 5,653 | 23,959 | 100.0% | 95.6% | 77.3% |
| La Jolla | 2018m8 | 6 | 15 | 4.0 | 4,469 | 0 | 0 | 0 | 0 | 4,448 | 19 | 2 | 100.0% | 0.5% | 0.0% |
| La Jolla | 2018m9 | 50 | 118 | 5.0 | 40,615 | 0 | 13,320 | 2,353 | 131 | 315 | 19,572 | 4,924 | 100.0% | 60.3% | 12.1% |
| La Jolla | 2018m10 | 55 | 177 | 12.1 | 44,640 | 0 | 0 | 1,500 | 1,823 | 2,458 | 12,892 | 25,967 | 100.0% | 87.0% | 58.2% |
| La Jolla | 2018m11 | 53 | 174 | 14.8 | 45,735 | 0 | 0 | 0 | 450 | 91 | 12,983 | 32,212 | 100.0% | 98.8% | 70.4% |
| La Jolla | 2018m12 | 43 | 172 | 7.8 | 42,105 | 0 | 0 | 0 | 539 | 3,011 | 29,257 | 9,298 | 100.0% | 91.6% | 22.1% |
| La Jolla | 2019m1 | 45 | 213 | 5.6 | 44,640 | 0 | 2,087 | 3,866 | 4,319 | 9,226 | 20,339 | 4,803 | 100.0% | 56.3% | 10.8% |
| La Jolla | 2019m2 | 37 | 181 | 4.0 | 40,320 | 629 | 3,212 | 9,168 | 6,345 | 5,165 | 15,787 | 14 | 98.4% | 39.2% | 0.0% |
| La Jolla | 2019m3 | 35 | 193 | 13.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 15,032 | 29,608 | 100.0% | 100.0% | 66.3% |
| La Jolla | 2019m4 | 42 | 179 | 7.7 | 43,200 | 0 | 518 | 210 | 1,242 | 6,879 | 21,106 | 13,245 | 100.0% | 79.5% | 30.7% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Percent of Minutes with X Shifts Available: Any Shifts | 5 or More Shifts | 10 or More Shifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| La Jolla | 2019m5 | 58 | 193 | 7.7 | 44,640 | 0 | 2,536 | 258 | 1,778 | 2,437 | 28,899 | 8,732 | 100.0% | 84.3% | 19.6% |
| La Jolla | 2019m6 | 65 | 212 | 11.1 | 43,200 | 0 | 0 | 1,197 | 2,141 | 325 | 15,664 | 23,873 | 100.0% | 91.5% | 55.3% |
| La Jolla | 2019m7 | 72 | 231 | 10.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 20,799 | 23,841 | 100.0% | 100.0% | 53.4% |
| La Jolla | 2019m8 | 75 | 233 | 10.1 | 44,640 | 0 | 0 | 0 | 0 | 165 | 17,700 | 26,775 | 100.0% | 99.6% | 60.0% |
| La Jolla | 2019m9 | 80 | 214 | 11.6 | 43,200 | 0 | 0 | 0 | 0 | 165 | 9,342 | 33,693 | 100.0% | 99.6% | 78.0% |
| La Jolla | 2019m10 | 94 | 274 | 12.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 5,176 | 39,464 | 100.0% | 100.0% | 88.4% |
| La Jolla | 2019m11 | 90 | 260 | 19.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 40 | 43,160 | 100.0% | 100.0% | 99.9% |
| La Jolla | 2019m12 | 88 | 290 | 20.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 168 | 44,472 | 100.0% | 100.0% | 99.6% |
| La Jolla | 2020m1 | 92 | 308 | 18.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m2 | 89 | 274 | 20.6 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m3 | 94 | 345 | 29.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m4 | 78 | 434 | 36.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m5 | 139 | 507 | 25.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,140 | 43,500 | 100.0% | 100.0% | 97.4% |
| La Jolla | 2020m6 | 122 | 562 | 19.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,256 | 41,944 | 100.0% | 100.0% | 97.1% |
| La Jolla | 2020m7 | 116 | 614 | 24.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m8 | 162 | 650 | 26.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m9 | 171 | 687 | 20.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 94 | 43,106 | 100.0% | 100.0% | 99.8% |
| La Jolla | 2020m10 | 156 | 737 | 24.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| La Jolla | 2020m11 | 152 | 348 | 14.7 | 30,855 | 0 | 19 | 145 | 211 | 585 | 4,502 | 25,393 | 100.0% | 96.9% | 82.3% |
| Laguna Niguel | 2018m8 | 3 | 8 | 0.1 | 10,078 | 9,809 | 1 | 1 | 0 | 266 | 1 | 0 | 2.7% | 0.0% | 0.0% |
| Laguna Niguel | 2018m9 | 35 | 104 | 3.5 | 35,023 | 10,076 | 588 | 6,329 | 1,837 | 3,535 | 10,380 | 2,278 | 71.2% | 36.1% | 6.5% |
| Laguna Niguel | 2018m10 | 53 | 181 | 9.1 | 44,640 | 0 | 0 | 0 | 1,587 | 3,123 | 20,797 | 19,133 | 100.0% | 89.4% | 42.9% |
| Laguna Niguel | 2018m11 | 56 | 162 | 9.1 | 43,200 | 0 | 129 | 1,084 | 5,772 | 4,270 | 14,591 | 17,354 | 100.0% | 73.9% | 40.2% |
| Laguna Niguel | 2018m12 | 62 | 177 | 6.4 | 44,640 | 570 | 1,733 | 559 | 3,727 | 9,916 | 19,199 | 8,936 | 98.7% | 63.0% | 20.0% |
| Laguna Niguel | 2019m1 | 60 | 217 | 8.3 | 44,640 | 0 | 0 | 1,051 | 2,266 | 3,715 | 22,577 | 15,031 | 100.0% | 84.2% | 33.7% |
| Laguna Niguel | 2019m2 | 53 | 189 | 5.6 | 40,320 | 0 | 824 | 1,451 | 2,237 | 11,492 | 21,512 | 2,804 | 100.0% | 60.3% | 7.0% |
| Laguna Niguel | 2019m3 | 51 | 161 | 2.8 | 44,640 | 714 | 9,539 | 14,139 | 7,747 | 4,552 | 7,898 | 51 | 98.4% | 17.8% | 0.1% |
| Laguna Niguel | 2019m4 | 58 | 165 | 4.3 | 43,200 | 4,958 | 3,328 | 4,579 | 5,212 | 4,439 | 18,600 | 2,084 | 88.5% | 47.9% | 4.8% |
| Laguna Niguel | 2019m5 | 83 | 178 | 9.3 | 44,640 | 0 | 0 | 0 | 0 | 3,995 | 23,183 | 17,462 | 100.0% | 91.1% | 39.1% |
| Laguna Niguel | 2019m6 | 93 | 179 | 11.0 | 43,200 | 0 | 0 | 0 | 1,125 | 251 | 20,480 | 21,344 | 100.0% | 96.8% | 49.4% |
| Laguna Niguel | 2019m7 | 87 | 198 | 11.8 | 44,640 | 0 | 0 | 0 | 220 | 515 | 11,027 | 32,878 | 100.0% | 98.4% | 73.7% |
| Laguna Niguel | 2019m8 | 86 | 191 | 6.3 | 44,640 | 0 | 565 | 1,875 | 1,845 | 5,631 | 29,724 | 5,000 | 100.0% | 77.8% | 11.2% |
| Laguna Niguel | 2019m9 | 100 | 198 | 8.6 | 43,200 | 0 | 0 | 0 | 0 | 256 | 30,032 | 12,168 | 100.0% | 97.7% | 28.2% |
| Laguna Niguel | 2019m10 | 119 | 211 | 15.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,333 | 36,307 | 100.0% | 100.0% | 81.3% |
| Laguna Niguel | 2019m11 | 143 | 199 | 21.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 717 | 42,483 | 100.0% | 100.0% | 98.3% |
| Laguna Niguel | 2019m12 | 126 | 199 | 30.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m1 | 149 | 216 | 29.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m2 | 135 | 208 | 28.8 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m3 | 172 | 243 | 33.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m4 | 130 | 427 | 36.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m5 | 168 | 482 | 30.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m6 | 168 | 481 | 18.6 | 43,200 | 0 | 0 | 0 | 0 | 1 | 1,982 | 41,217 | 100.0% | 100.0% | 95.4% |
| Laguna Niguel | 2020m7 | 181 | 618 | 24.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m8 | 244 | 703 | 28.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m9 | 264 | 758 | 27.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m10 | 216 | 734 | 27.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Laguna Niguel | 2020m11 | 184 | 332 | 18.3 | 30,720 | 0 | 1,210 | 24 | 1,101 | 1 | 5,476 | 22,908 | 100.0% | 92.4% | 74.6% |
| Long Beach | 2019m10 | 63 | 147 | 11.3 | 40,661 | 0 | 10,075 | 0 | 1 | 0 | 8,647 | 21,938 | 100.0% | 75.2% | 54.0% |
| Long Beach | 2019m11 | 123 | 189 | 15.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 3,863 | 39,337 | 100.0% | 100.0% | 91.1% |
| Long Beach | 2019m12 | 123 | 214 | 25.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 156 | 44,484 | 100.0% | 100.0% | 99.7% |
| Long Beach | 2020m1 | 119 | 216 | 17.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,924 | 42,716 | 100.0% | 100.0% | 95.7% |
| Long Beach | 2020m2 | 119 | 234 | 20.9 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Long Beach | 2020m3 | 134 | 313 | 29.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Long Beach | 2020m4 | 106 | 484 | 43.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Long Beach | 2020m5 | 189 | 544 | 35.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Long Beach | 2020m6 | 176 | 383 | 11.3 | 43,200 | 908 | 2,899 | 2,160 | 2,569 | 2,625 | 10,738 | 21,301 | 97.9% | 74.2% | 49.3% |
| Long Beach | 2020m7 | 93 | 81 | 5.9 | 15,405 | 0 | 376 | 2,637 | 2,855 | 2,513 | 3,872 | 3,152 | 100.0% | 45.6% | 20.5% |
| Long Beach Relo | 2020m6 | 1 | 2 | 0.0 | 1,784 | 1,730 | 54 | 0 | 0 | 0 | 0 | 0 | 3.0% | 0.0% | 0.0% |
| Long Beach Relo | 2020m7 | 123 | 289 | 5.3 | 44,640 | 9,145 | 8,059 | 1,724 | 1,592 | 646 | 14,625 | 8,849 | 79.5% | 52.6% | 19.8% |
| Long Beach Relo | 2020m8 | 201 | 504 | 13.8 | 44,640 | 0 | 0 | 91 | 426 | 3,758 | 12,535 | 27,830 | 100.0% | 90.4% | 62.3% |
| Long Beach Relo | 2020m9 | 215 | 616 | 14.2 | 43,200 | 0 | 0 | 0 | 1,158 | 1,035 | 12,574 | 28,433 | 100.0% | 94.9% | 65.8% |
| Long Beach Relo | 2020m10 | 239 | 791 | 30.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Long Beach Relo | 2020m11 | 236 | 353 | 27.4 | 31,071 | 0 | 156 | 391 | 741 | 424 | 1,478 | 27,881 | 100.0% | 94.5% | 89.7% |
| Los Altos | 2018m10 | 91 | 99 | 5.1 | 39,029 | 7,013 | 3,772 | 7,934 | 3,480 | 1,051 | 9,860 | 5,919 | 82.0% | 40.4% | 15.2% |
| Los Altos | 2018m11 | 72 | 143 | 8.9 | 42,420 | 4,124 | 7,266 | 5,476 | 2,152 | 4,133 | 6,343 | 12,926 | 90.3% | 45.4% | 30.5% |
| Los Altos | 2018m12 | 70 | 118 | 4.3 | 44,640 | 5,880 | 6,751 | 8,294 | 6,838 | 2,290 | 9,274 | 5,313 | 86.8% | 32.7% | 11.9% |
| Los Altos | 2019m1 | 68 | 147 | 2.0 | 44,640 | 10,643 | 10,629 | 9,197 | 6,003 | 3,007 | 5,156 | 5 | 76.2% | 11.6% | 0.0% |
| Los Altos | 2019m2 | 49 | 175 | 2.2 | 40,320 | 6,284 | 8,849 | 12,727 | 6,288 | 1,238 | 4,932 | 2 | 84.4% | 12.2% | 0.0% |
| Los Altos | 2019m3 | 52 | 168 | 4.9 | 44,640 | 1,103 | 3,983 | 8,462 | 6,196 | 3,904 | 17,028 | 3,964 | 97.5% | 47.0% | 8.9% |
| Los Altos | 2019m4 | 60 | 178 | 13.5 | 43,200 | 0 | 0 | 157 | 270 | 2,385 | 9,713 | 30,675 | 100.0% | 93.5% | 71.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | 10 or More Shifts | Percent of Minutes with X Shifts Available: | | 10 or More Shifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Los Altos | 2019m5 | 90 | 235 | 13.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 9,369 | 35,271 | 100.0% | 100.0% | 79.0% |
| Los Altos | 2019m6 | 108 | 194 | 13.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 9,636 | 33,564 | 100.0% | 100.0% | 77.7% |
| Los Altos | 2019m7 | 104 | 181 | 13.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 6,814 | 37,826 | 100.0% | 100.0% | 84.7% |
| Los Altos | 2019m8 | 99 | 217 | 12.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,940 | 41,700 | 100.0% | 100.0% | 93.4% |
| Los Altos | 2019m9 | 98 | 220 | 15.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,001 | 42,199 | 100.0% | 100.0% | 97.7% |
| Los Altos | 2019m10 | 114 | 249 | 23.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2019m11 | 157 | 238 | 23.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2019m12 | 158 | 218 | 27.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,981 | 41,659 | 100.0% | 100.0% | 93.3% |
| Los Altos | 2020m1 | 167 | 239 | 27.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m2 | 172 | 237 | 28.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m3 | 198 | 357 | 36.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m4 | 150 | 413 | 29.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m5 | 153 | 464 | 33.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m6 | 191 | 519 | 27.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 479 | 42,721 | 100.0% | 100.0% | 98.9% |
| Los Altos | 2020m7 | 294 | 644 | 29.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m8 | 264 | 680 | 32.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m9 | 295 | 694 | 30.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m10 | 356 | 771 | 41.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Los Altos | 2020m11 | 332 | 372 | 24.2 | 31,083 | 0 | 288 | 308 | 1,258 | 724 | 847 | 27,658 | 100.0% | 91.7% | 89.0% |
| Ocean | 2018m8 | 2 | 6 | 2.0 | 1,895 | 0 | 952 | 0 | 921 | 10 | 12 | 0 | 100.0% | 0.6% | 0.0% |
| Ocean | 2018m9 | 75 | 124 | 9.9 | 43,200 | 6,090 | 2,075 | 0 | 0 | 0 | 9,789 | 25,246 | 85.9% | 81.1% | 58.4% |
| Ocean | 2018m10 | 115 | 161 | 13.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 12,232 | 32,408 | 100.0% | 100.0% | 72.6% |
| Ocean | 2018m11 | 113 | 147 | 13.4 | 43,200 | 0 | 635 | 1,455 | 4,098 | 106 | 4,624 | 32,282 | 100.0% | 85.4% | 74.7% |
| Ocean | 2018m12 | 96 | 165 | 12.0 | 44,640 | 0 | 778 | 970 | 1,670 | 485 | 7,188 | 33,549 | 100.0% | 91.3% | 75.2% |
| Ocean | 2019m1 | 92 | 193 | 10.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 23,513 | 21,127 | 100.0% | 100.0% | 47.3% |
| Ocean | 2019m2 | 96 | 197 | 9.2 | 40,320 | 0 | 0 | 0 | 0 | 992 | 25,695 | 13,633 | 100.0% | 97.5% | 33.8% |
| Ocean | 2019m3 | 134 | 211 | 16.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,389 | 36,251 | 100.0% | 100.0% | 81.2% |
| Ocean | 2019m4 | 167 | 216 | 19.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2019m5 | 199 | 239 | 22.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 57 | 44,583 | 100.0% | 100.0% | 99.9% |
| Ocean | 2019m6 | 143 | 194 | 17.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 7,313 | 35,887 | 100.0% | 100.0% | 83.1% |
| Ocean | 2019m7 | 128 | 181 | 12.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 6,333 | 38,307 | 100.0% | 100.0% | 85.8% |
| Ocean | 2019m8 | 114 | 194 | 10.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 19,749 | 24,891 | 100.0% | 100.0% | 55.8% |
| Ocean | 2019m9 | 123 | 192 | 9.6 | 43,200 | 0 | 0 | 0 | 0 | 619 | 24,520 | 18,061 | 100.0% | 98.6% | 41.8% |
| Ocean | 2019m10 | 142 | 212 | 14.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 201 | 44,439 | 100.0% | 100.0% | 99.5% |
| Ocean | 2019m11 | 159 | 205 | 18.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2019m12 | 166 | 218 | 25.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 156 | 44,484 | 100.0% | 100.0% | 99.7% |
| Ocean | 2020m1 | 156 | 210 | 19.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m2 | 131 | 209 | 16.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m3 | 176 | 318 | 42.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m4 | 125 | 423 | 51.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m5 | 188 | 486 | 32.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m6 | 150 | 480 | 27.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m7 | 159 | 539 | 31.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m8 | 220 | 594 | 28.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ocean | 2020m9 | 224 | 605 | 16.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 4,436 | 38,764 | 100.0% | 100.0% | 89.7% |
| Ocean | 2020m10 | 226 | 707 | 19.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,394 | 43,246 | 100.0% | 100.0% | 96.9% |
| Ocean | 2020m11 | 192 | 299 | 16.3 | 30,720 | 0 | 914 | 845 | 505 | 278 | 3,170 | 25,008 | 100.0% | 91.7% | 81.4% |
| Pacific Coast Hwy | 2020m2 | 164 | 61 | 8.7 | 21,945 | 0 | 0 | 0 | 27 | 183 | 16,380 | 5,355 | 100.0% | 99.0% | 24.4% |
| Pacific Coast Hwy | 2020m3 | 168 | 190 | 11.5 | 44,640 | 0 | 0 | 0 | 248 | 519 | 15,275 | 28,598 | 100.0% | 98.3% | 64.1% |
| Pacific Coast Hwy | 2020m4 | 124 | 415 | 38.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,180 | 42,020 | 100.0% | 100.0% | 97.3% |
| Pacific Coast Hwy | 2020m5 | 223 | 427 | 43.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pacific Coast Hwy | 2020m6 | 185 | 453 | 18.3 | 43,200 | 0 | 0 | 0 | 333 | 13 | 1,319 | 41,535 | 100.0% | 99.2% | 96.1% |
| Pacific Coast Hwy | 2020m7 | 227 | 598 | 20.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,942 | 40,698 | 100.0% | 100.0% | 91.2% |
| Pacific Coast Hwy | 2020m8 | 279 | 667 | 24.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 48 | 44,592 | 100.0% | 100.0% | 99.9% |
| Pacific Coast Hwy | 2020m9 | 292 | 676 | 22.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 64 | 43,136 | 100.0% | 100.0% | 99.9% |
| Pacific Coast Hwy | 2020m10 | 305 | 738 | 31.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pacific Coast Hwy | 2020m11 | 306 | 399 | 27.5 | 29,898 | 0 | 3 | 1 | 403 | 106 | 1,289 | 28,096 | 100.0% | 98.3% | 94.0% |
| Pasadena | 2018m8 | 5 | 14 | 3.1 | 10,080 | 0 | 0 | 0 | 9,915 | 23 | 142 | 0 | 100.0% | 1.4% | 0.0% |
| Pasadena | 2018m9 | 41 | 123 | 9.1 | 35,040 | 0 | 0 | 0 | 0 | 0 | 17,212 | 17,828 | 100.0% | 100.0% | 50.9% |
| Pasadena | 2018m10 | 48 | 172 | 9.5 | 44,640 | 0 | 0 | 0 | 30 | 2,354 | 19,809 | 22,447 | 100.0% | 94.7% | 50.3% |
| Pasadena | 2018m11 | 48 | 140 | 7.7 | 43,200 | 0 | 3,057 | 5,790 | 4,401 | 4,773 | 11,196 | 13,983 | 100.0% | 58.3% | 32.4% |
| Pasadena | 2018m12 | 49 | 163 | 7.9 | 44,640 | 165 | 2,310 | 2,868 | 2,169 | 7,204 | 15,030 | 14,894 | 99.6% | 67.0% | 33.4% |
| Pasadena | 2019m1 | 52 | 215 | 6.6 | 44,640 | 140 | 1,616 | 1,317 | 4,527 | 4,670 | 24,764 | 7,606 | 99.7% | 72.5% | 17.0% |
| Pasadena | 2019m2 | 52 | 157 | 3.0 | 40,320 | 2,521 | 4,361 | 10,587 | 8,732 | 6,776 | 7,326 | 17 | 93.7% | 18.2% | 0.0% |
| Pasadena | 2019m3 | 50 | 189 | 4.4 | 44,640 | 332 | 552 | 9,334 | 8,320 | 9,565 | 16,339 | 198 | 99.3% | 37.0% | 0.4% |
| Pasadena | 2019m4 | 72 | 193 | 6.7 | 43,200 | 293 | 1,061 | 1,071 | 1,710 | 6,870 | 22,154 | 10,041 | 99.3% | 74.5% | 23.2% |
| Pasadena | 2019m5 | 83 | 204 | 9.6 | 44,640 | 0 | 165 | 2,601 | 1,636 | 1,794 | 17,266 | 21,178 | 100.0% | 86.1% | 47.4% |
| Pasadena | 2019m6 | 73 | 201 | 10.7 | 43,200 | 0 | 0 | 0 | 0 | 51 | 17,309 | 25,840 | 100.0% | 99.9% | 59.8% |
| Pasadena | 2019m7 | 69 | 194 | 9.7 | 44,640 | 0 | 0 | 0 | 0 | 177 | 24,754 | 19,709 | 100.0% | 99.6% | 44.2% |
| Pasadena | 2019m8 | 64 | 204 | 5.5 | 45,285 | 0 | 0 | 0 | 4,102 | 10,242 | 27,653 | 3,288 | 100.0% | 68.3% | 7.3% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Pasadena | 2019m9 | 67 | 206 | 4.5 | 42,555 | 0 | 1,317 | 2,977 | 9,937 | 10,620 | 17,416 | 288 | 100.0% | 41.6% | 0.7% |
| Pasadena | 2019m10 | 90 | 270 | 8.5 | 44,640 | 0 | 0 | 0 | 0 | 2,236 | 26,655 | 15,749 | 100.0% | 95.0% | 35.3% |
| Pasadena | 2019m11 | 96 | 245 | 15.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 2,883 | 40,317 | 100.0% | 100.0% | 93.3% |
| Pasadena | 2019m12 | 94 | 237 | 23.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m1 | 83 | 229 | 20.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m2 | 87 | 236 | 15.5 | 41,760 | 0 | 0 | 0 | 0 | 0 | 2,603 | 39,157 | 100.0% | 100.0% | 93.8% |
| Pasadena | 2020m3 | 98 | 288 | 31.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m4 | 175 | 480 | 37.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m5 | 189 | 507 | 35.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m6 | 143 | 472 | 18.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m7 | 167 | 629 | 28.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m8 | 187 | 670 | 26.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m9 | 238 | 750 | 29.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m10 | 248 | 811 | 36.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Pasadena | 2020m11 | 210 | 356 | 32.1 | 30,795 | 0 | 315 | 668 | 202 | 75 | 1,138 | 28,397 | 100.0% | 95.9% | 92.2% |
| Playa Vista | 2018m8 | 4 | 18 | 2.0 | 10,080 | 0 | 0 | 10,077 | 1 | 1 | 1 | 0 | 100.0% | 0.0% | 0.0% |
| Playa Vista | 2018m9 | 88 | 112 | 6.9 | 35,040 | 0 | 0 | 316 | 221 | 13,626 | 10,931 | 9,946 | 100.0% | 59.6% | 28.4% |
| Playa Vista | 2018m10 | 86 | 166 | 10.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 14,828 | 29,812 | 100.0% | 100.0% | 66.8% |
| Playa Vista | 2018m11 | 91 | 176 | 14.7 | 43,200 | 0 | 0 | 0 | 0 | 231 | 12,253 | 30,716 | 100.0% | 99.5% | 71.1% |
| Playa Vista | 2018m12 | 85 | 178 | 12.4 | 44,640 | 0 | 0 | 746 | 2,887 | 42 | 9,464 | 31,501 | 100.0% | 91.8% | 70.6% |
| Playa Vista | 2019m1 | 78 | 240 | 8.4 | 44,640 | 0 | 0 | 862 | 1,537 | 3,333 | 24,473 | 14,435 | 100.0% | 87.2% | 32.3% |
| Playa Vista | 2019m2 | 72 | 205 | 7.5 | 40,320 | 0 | 0 | 0 | 75 | 4,254 | 25,693 | 10,298 | 100.0% | 89.3% | 25.5% |
| Playa Vista | 2019m3 | 69 | 224 | 14.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 11,362 | 33,278 | 100.0% | 100.0% | 74.5% |
| Playa Vista | 2019m4 | 89 | 210 | 18.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m5 | 116 | 236 | 23.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m6 | 120 | 204 | 21.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m7 | 111 | 218 | 22.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m8 | 103 | 229 | 23.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m9 | 112 | 252 | 25.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m10 | 126 | 274 | 19.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 238 | 44,402 | 100.0% | 100.0% | 99.5% |
| Playa Vista | 2019m11 | 128 | 244 | 23.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2019m12 | 136 | 252 | 35.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m1 | 130 | 273 | 33.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m2 | 121 | 228 | 29.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m3 | 113 | 335 | 30.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m4 | 120 | 473 | 49.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m5 | 133 | 520 | 27.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m6 | 92 | 459 | 26.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m7 | 142 | 515 | 25.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m8 | 177 | 569 | 33.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m9 | 195 | 642 | 28.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m10 | 211 | 662 | 37.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Playa Vista | 2020m11 | 175 | 319 | 30.1 | 31,185 | 0 | 75 | 60 | 75 | 60 | 1,172 | 29,743 | 100.0% | 99.1% | 95.4% |
| Porter Ranch | 2019m8 | 5 | 45 | 4.7 | 13,305 | 0 | 0 | 0 | 0 | 9,947 | 3,309 | 49 | 100.0% | 25.2% | 0.4% |
| Porter Ranch | 2019m9 | 71 | 187 | 11.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 15,919 | 27,281 | 100.0% | 100.0% | 63.2% |
| Porter Ranch | 2019m10 | 79 | 270 | 17.4 | 44,640 | 0 | 0 | 0 | 0 | 75 | 6,947 | 37,618 | 100.0% | 99.8% | 84.3% |
| Porter Ranch | 2019m11 | 115 | 240 | 24.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2019m12 | 102 | 244 | 33.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m1 | 112 | 257 | 28.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m2 | 112 | 260 | 32.6 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m3 | 141 | 353 | 49.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m4 | 118 | 457 | 41.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m5 | 208 | 537 | 52.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m6 | 272 | 532 | 34.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m7 | 341 | 610 | 31.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,427 | 43,213 | 100.0% | 100.0% | 96.8% |
| Porter Ranch | 2020m8 | 311 | 621 | 28.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m9 | 339 | 787 | 37.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m10 | 339 | 788 | 45.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Porter Ranch | 2020m11 | 318 | 402 | 38.7 | 30,351 | 0 | 707 | 52 | 367 | 185 | 219 | 28,821 | 100.0% | 95.7% | 95.0% |
| Porter Ranch Relocation | 2019m5 | 39 | 118 | 9.3 | 16,185 | 0 | 1,440 | 0 | 0 | 1,296 | 4,173 | 9,276 | 100.0% | 83.1% | 57.3% |
| Porter Ranch Relocation | 2019m6 | 45 | 191 | 11.2 | 43,200 | 0 | 0 | 0 | 403 | 300 | 11,382 | 31,115 | 100.0% | 98.4% | 72.0% |
| Porter Ranch Relocation | 2019m7 | 51 | 175 | 15.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,683 | 35,957 | 100.0% | 100.0% | 80.5% |
| Porter Ranch Relocation | 2019m8 | 52 | 155 | 9.9 | 44,640 | 0 | 0 | 0 | 172 | 1,714 | 18,892 | 23,862 | 100.0% | 95.8% | 53.5% |
| Porter Ranch Relocation | 2019m9 | 36 | 25 | 3.2 | 8,297 | 344 | 540 | 2,432 | 797 | 2,737 | 1,446 | 1 | 95.9% | 17.4% | 0.0% |
| Potrero Hill | 2018m9 | 43 | 80 | 7.0 | 35,035 | 0 | 0 | 6,328 | 3,747 | 1 | 17,116 | 7,843 | 100.0% | 71.2% | 22.4% |
| Potrero Hill | 2018m10 | 93 | 183 | 9.0 | 44,640 | 0 | 536 | 4,327 | 2,918 | 2,514 | 12,557 | 21,788 | 100.0% | 76.9% | 48.8% |
| Potrero Hill | 2018m11 | 83 | 158 | 13.5 | 43,200 | 0 | 0 | 4,696 | 1,229 | 285 | 9,920 | 25,700 | 100.0% | 82.5% | 59.5% |
| Potrero Hill | 2018m12 | 81 | 172 | 9.6 | 44,640 | 0 | 1,828 | 2,395 | 3,808 | 6,208 | 9,353 | 21,048 | 100.0% | 68.1% | 47.2% |
| Potrero Hill | 2019m1 | 82 | 196 | 15.7 | 44,640 | 0 | 0 | 0 | 0 | 871 | 6,967 | 36,802 | 100.0% | 98.0% | 82.4% |
| Potrero Hill | 2019m2 | 81 | 215 | 9.4 | 40,320 | 0 | 0 | 1,794 | 2,315 | 3,183 | 18,807 | 14,221 | 100.0% | 81.9% | 35.3% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Potrero Hill | 2019m3 | 98 | 219 | 17.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,679 | 42,961 | 100.0% | 100.0% | 96.2% |
| Potrero Hill | 2019m4 | 149 | 219 | 26.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,731 | 41,469 | 100.0% | 100.0% | 96.0% |
| Potrero Hill | 2019m5 | 194 | 240 | 20.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 403 | 44,237 | 100.0% | 100.0% | 99.1% |
| Potrero Hill | 2019m6 | 241 | 216 | 19.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,401 | 41,799 | 100.0% | 100.0% | 96.8% |
| Potrero Hill | 2019m7 | 176 | 193 | 11.5 | 44,640 | 0 | 0 | 0 | 919 | 686 | 13,601 | 29,434 | 100.0% | 96.4% | 65.9% |
| Potrero Hill | 2019m8 | 157 | 182 | 11.8 | 44,640 | 0 | 0 | 0 | 0 | 467 | 17,581 | 26,592 | 100.0% | 99.0% | 59.6% |
| Potrero Hill | 2019m9 | 154 | 214 | 14.5 | 43,200 | 0 | 0 | 0 | 687 | 575 | 5,170 | 36,768 | 100.0% | 97.1% | 85.1% |
| Potrero Hill | 2019m10 | 196 | 236 | 16.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 165 | 44,475 | 100.0% | 100.0% | 99.6% |
| Potrero Hill | 2019m11 | 263 | 231 | 31.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2019m12 | 330 | 286 | 38.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m1 | 289 | 274 | 36.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m2 | 264 | 266 | 35.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m3 | 314 | 409 | 56.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m4 | 221 | 442 | 56.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m5 | 309 | 627 | 49.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m6 | 299 | 624 | 33.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m7 | 277 | 588 | 28.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m8 | 413 | 700 | 38.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m9 | 443 | 727 | 32.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m10 | 446 | 785 | 38.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Potrero Hill | 2020m11 | 400 | 392 | 33.3 | 30,855 | 0 | 469 | 682 | 49 | 120 | 1,105 | 28,430 | 100.0% | 100.0% | 92.1% |
| Roseville | 2018m10 | 32 | 126 | 4.7 | 38,248 | 1,598 | 3,503 | 12,734 | 5,929 | 2,514 | 7,568 | 4,402 | 95.8% | 31.3% | 11.5% |
| Roseville | 2018m11 | 29 | 143 | 4.3 | 43,200 | 7,471 | 11,204 | 2,644 | 2,996 | 2,290 | 10,163 | 6,432 | 82.7% | 38.4% | 14.9% |
| Roseville | 2018m12 | 27 | 161 | 2.0 | 44,640 | 3,879 | 25,382 | 3,610 | 4,205 | 4,421 | 2,248 | 895 | 91.3% | 7.0% | 2.0% |
| Roseville | 2019m1 | 29 | 202 | 2.7 | 44,640 | 4,332 | 12,585 | 6,276 | 8,493 | 3,028 | 9,127 | 799 | 90.3% | 22.2% | 1.8% |
| Roseville | 2019m2 | 26 | 225 | 7.5 | 40,320 | 0 | 0 | 0 | 116 | 5,392 | 27,559 | 7,253 | 100.0% | 86.3% | 18.0% |
| Roseville | 2019m3 | 32 | 169 | 3.5 | 44,640 | 0 | 2,548 | 7,190 | 15,582 | 8,175 | 11,137 | 8 | 100.0% | 25.0% | 0.0% |
| Roseville | 2019m4 | 34 | 159 | 3.5 | 43,200 | 6,643 | 3,155 | 6,989 | 4,439 | 7,273 | 14,625 | 76 | 84.6% | 34.0% | 0.2% |
| Roseville | 2019m5 | 44 | 153 | 6.5 | 44,640 | 0 | 735 | 1,955 | 2,829 | 4,028 | 29,206 | 5,887 | 100.0% | 78.6% | 13.2% |
| Roseville | 2019m6 | 65 | 155 | 7.0 | 43,200 | 522 | 63 | 247 | 1,796 | 3,613 | 31,246 | 5,713 | 98.8% | 85.6% | 13.2% |
| Roseville | 2019m7 | 69 | 174 | 5.8 | 44,640 | 0 | 1,955 | 5,423 | 3,038 | 1,413 | 31,575 | 1,236 | 100.0% | 73.5% | 2.8% |
| Roseville | 2019m8 | 62 | 200 | 10.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 14,801 | 29,839 | 100.0% | 100.0% | 66.8% |
| Roseville | 2019m9 | 81 | 180 | 16.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Roseville | 2019m10 | 90 | 219 | 14.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 918 | 43,722 | 100.0% | 100.0% | 97.9% |
| Roseville | 2019m11 | 88 | 204 | 18.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 737 | 42,463 | 100.0% | 100.0% | 98.3% |
| Roseville | 2019m12 | 81 | 216 | 24.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m1 | 89 | 249 | 24.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m2 | 91 | 238 | 25.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m3 | 109 | 297 | 41.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m4 | 103 | 460 | 60.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m5 | 161 | 422 | 26.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 75 | 44,565 | 100.0% | 100.0% | 99.8% |
| Roseville | 2020m6 | 123 | 319 | 15.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 8,508 | 34,692 | 100.0% | 100.0% | 80.3% |
| Roseville | 2020m7 | 93 | 375 | 24.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m8 | 145 | 550 | 25.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m9 | 218 | 688 | 28.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m10 | 208 | 705 | 25.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Roseville | 2020m11 | 171 | 370 | 19.6 | 31,185 | 0 | 1,587 | 98 | 6 | 122 | 1,281 | 28,091 | 100.0% | 94.2% | 90.1% |
| SOMA | 2019m5 | | 18 | 8.1 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 343 | 100.0% | 100.0% | 17.3% |
| SOMA | 2019m6 | 159 | 110 | 7.0 | 43,200 | 1,332 | 3,818 | 1,560 | 5,571 | 2,486 | 18,652 | 9,781 | 96.9% | 65.8% | 22.6% |
| SOMA | 2019m7 | 223 | 173 | 12.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 10,172 | 34,468 | 100.0% | 100.0% | 77.2% |
| SOMA | 2019m8 | 189 | 171 | 10.4 | 44,640 | 0 | 0 | 0 | 0 | 173 | 21,186 | 23,281 | 100.0% | 99.6% | 52.2% |
| SOMA | 2019m9 | 196 | 207 | 17.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 5,203 | 37,997 | 100.0% | 100.0% | 88.0% |
| SOMA | 2019m10 | 205 | 253 | 21.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2019m11 | 197 | 201 | 31.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| SOMA | 2019m12 | 222 | 241 | 30.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m1 | 225 | 241 | 24.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m2 | 202 | 249 | 23.2 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m3 | 230 | 357 | 50.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m4 | 278 | 474 | 66.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m5 | 453 | 680 | 59.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m6 | 360 | 642 | 41.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m7 | 340 | 854 | 57.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m8 | 501 | 851 | 63.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m9 | 551 | 903 | 58.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m10 | 630 | 971 | 59.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| SOMA | 2020m11 | 445 | 379 | 37.0 | 30,858 | 1,360 | 62 | 1,031 | 116 | 1,014 | 1,143 | 26,132 | 95.6% | 88.4% | 84.7% |
| Sacramento | 2018m8 | 3 | 10 | 5.0 | 10,085 | 0 | 0 | 0 | 0 | 0 | 0 | 10,085 | 100.0% | 100.0% | 0.0% |
| Sacramento | 2018m9 | 50 | 92 | 5.2 | 34,920 | 0 | 0 | 1,804 | 6,961 | 4,264 | 20,772 | 1,119 | 100.0% | 62.7% | 3.2% |
| Sacramento | 2018m10 | 61 | 170 | 8.3 | 44,640 | 0 | 3,232 | 1,254 | 2,540 | 4,508 | 17,096 | 16,010 | 100.0% | 74.2% | 35.9% |
| Sacramento | 2018m11 | 58 | 153 | 10.9 | 43,200 | 1,604 | 6,093 | 384 | 2,302 | 1,240 | 14,894 | 16,683 | 96.3% | 73.1% | 38.6% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sacramento | 2018m12 | 54 | 190 | 6.6 | 44,640 | 0 | 450 | 3,678 | 9,577 | 7,670 | 11,431 | 11,834 | 100.0% | 52.1% | 26.5% |
| Sacramento | 2019m1 | 55 | 199 | 5.0 | 44,640 | 0 | 1,592 | 3,697 | 8,594 | 10,131 | 16,480 | 4,146 | 100.0% | 46.2% | 9.3% |
| Sacramento | 2019m2 | 53 | 192 | 6.5 | 40,320 | 0 | 0 | 453 | 3,220 | 3,773 | 29,891 | 2,983 | 100.0% | 81.5% | 7.4% |
| Sacramento | 2019m3 | 66 | 200 | 6.8 | 44,640 | 0 | 0 | 0 | 0 | 3,058 | 37,117 | 4,465 | 100.0% | 93.1% | 10.0% |
| Sacramento | 2019m4 | 66 | 195 | 8.4 | 43,200 | 166 | 289 | 3,045 | 1,251 | 268 | 20,948 | 17,233 | 99.6% | 84.4% | 39.9% |
| Sacramento | 2019m5 | 68 | 221 | 10.3 | 44,640 | 0 | 0 | 0 | 366 | 1,050 | 14,956 | 28,268 | 100.0% | 96.8% | 63.3% |
| Sacramento | 2019m6 | 97 | 194 | 14.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,682 | 41,518 | 100.0% | 100.0% | 96.1% |
| Sacramento | 2019m7 | 92 | 214 | 16.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 5,028 | 39,612 | 100.0% | 100.0% | 88.7% |
| Sacramento | 2019m8 | 83 | 210 | 19.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2019m9 | 94 | 231 | 19.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2019m10 | 118 | 248 | 22.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2019m11 | 124 | 240 | 23.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2019m12 | 129 | 271 | 33.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m1 | 120 | 293 | 25.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m2 | 113 | 249 | 26.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m3 | 157 | 320 | 39.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m4 | 132 | 503 | 52.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m5 | 181 | 489 | 26.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,669 | 42,971 | 100.0% | 100.0% | 96.3% |
| Sacramento | 2020m6 | 136 | 391 | 12.7 | 43,200 | 0 | 0 | 0 | 0 | 1,347 | 15,140 | 26,713 | 100.0% | 96.9% | 61.8% |
| Sacramento | 2020m7 | 144 | 551 | 16.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,916 | 42,724 | 100.0% | 100.0% | 95.7% |
| Sacramento | 2020m8 | 181 | 662 | 30.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m9 | 285 | 704 | 21.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 2,566 | 40,634 | 100.0% | 100.0% | 94.1% |
| Sacramento | 2020m10 | 257 | 712 | 24.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Sacramento | 2020m11 | 205 | 342 | 17.2 | 31,005 | 323 | 202 | 682 | 409 | 15 | 1,765 | 27,609 | 99.0% | 94.7% | 89.0% |
| San Mateo | 2018m10 | 40 | 86 | 7.0 | 38,249 | 5,877 | 6,809 | 1,284 | 3,697 | 1,107 | 4,264 | 15,211 | 84.6% | 50.9% | 39.8% |
| San Mateo | 2018m11 | 66 | 109 | 8.5 | 43,200 | 5,782 | 6,606 | 690 | 2,163 | 3,303 | 10,659 | 13,997 | 86.6% | 57.1% | 32.4% |
| San Mateo | 2018m12 | 87 | 135 | 5.9 | 44,640 | 4,600 | 8,629 | 5,561 | 3,377 | 2,994 | 11,147 | 8,332 | 89.7% | 43.6% | 18.7% |
| San Mateo | 2019m1 | 58 | 166 | 2.1 | 44,640 | 7,736 | 11,914 | 10,747 | 7,539 | 1,601 | 5,084 | 19 | 82.7% | 11.4% | 0.0% |
| San Mateo | 2019m2 | 60 | 177 | 3.7 | 40,320 | 775 | 6,641 | 6,590 | 8,455 | 4,713 | 12,767 | 379 | 98.1% | 32.6% | 0.9% |
| San Mateo | 2019m3 | 47 | 191 | 5.5 | 44,640 | 3,377 | 7,969 | 3,046 | 3,309 | 3,025 | 14,783 | 9,131 | 92.4% | 53.6% | 20.5% |
| San Mateo | 2019m4 | 57 | 158 | 7.5 | 43,200 | 0 | 2,524 | 884 | 3,905 | 4,588 | 18,970 | 12,329 | 100.0% | 72.5% | 28.5% |
| San Mateo | 2019m5 | 83 | 199 | 10.0 | 44,640 | 0 | 0 | 0 | 0 | 1,035 | 21,077 | 22,528 | 100.0% | 97.7% | 50.5% |
| San Mateo | 2019m6 | 121 | 181 | 10.3 | 43,200 | 0 | 0 | 0 | 0 | 0 | 20,572 | 22,013 | 100.0% | 98.6% | 51.0% |
| San Mateo | 2019m7 | 134 | 167 | 11.1 | 44,640 | 0 | 0 | 0 | 165 | 450 | 14,439 | 30,201 | 100.0% | 100.0% | 67.7% |
| San Mateo | 2019m8 | 124 | 192 | 10.9 | 44,640 | 0 | 0 | 0 | 0 | 352 | 17,918 | 26,370 | 100.0% | 99.2% | 59.1% |
| San Mateo | 2019m9 | 103 | 243 | 17.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2019m10 | 144 | 242 | 22.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2019m11 | 194 | 195 | 26.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2019m12 | 203 | 190 | 29.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m1 | 200 | 195 | 28.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m2 | 192 | 222 | 36.4 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m3 | 231 | 294 | 36.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m4 | 152 | 431 | 46.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m5 | 149 | 447 | 33.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m6 | 158 | 454 | 23.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 343 | 42,857 | 100.0% | 100.0% | 99.2% |
| San Mateo | 2020m7 | 182 | 622 | 32.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m8 | 195 | 661 | 45.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m9 | 272 | 776 | 56.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m10 | 255 | 738 | 47.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| San Mateo | 2020m11 | 214 | 332 | 38.2 | 29,376 | 0 | 87 | 424 | 233 | 391 | 1,091 | 27,150 | 100.0% | 96.1% | 92.4% |
| Stevens Creek | 2018m8 | 2 | 6 | 0.0 | 2,704 | 2,702 | 0 | 0 | 0 | 1 | 1 | 0 | 0.1% | 0.0% | 0.0% |
| Stevens Creek | 2018m9 | 144 | 89 | 4.5 | 42,394 | 2 | 35 | 22,355 | 592 | 975 | 15,078 | 3,357 | 100.0% | 43.5% | 7.9% |
| Stevens Creek | 2018m10 | 144 | 166 | 8.6 | 44,640 | 230 | 988 | 1,618 | 5,589 | 3,255 | 16,967 | 15,993 | 99.5% | 73.8% | 35.8% |
| Stevens Creek | 2018m11 | 130 | 152 | 11.4 | 43,502 | 1,242 | 3,243 | 1,689 | 1,796 | 3,546 | 13,283 | 18,703 | 97.1% | 73.5% | 43.0% |
| Stevens Creek | 2018m12 | 125 | 212 | 11.9 | 44,338 | 0 | 949 | 2,355 | 3,505 | 2,518 | 10,062 | 24,949 | 100.0% | 79.0% | 56.3% |
| Stevens Creek | 2019m1 | 137 | 199 | 9.5 | 44,640 | 165 | 153 | 222 | 2,033 | 1,478 | 22,915 | 17,674 | 99.6% | 90.9% | 39.6% |
| Stevens Creek | 2019m2 | 130 | 215 | 10.9 | 40,320 | 0 | 0 | 0 | 662 | 2,617 | 14,424 | 22,617 | 100.0% | 91.9% | 56.1% |
| Stevens Creek | 2019m3 | 106 | 215 | 11.7 | 44,640 | 0 | 0 | 0 | 0 | 407 | 13,646 | 30,587 | 100.0% | 99.1% | 68.5% |
| Stevens Creek | 2019m4 | 115 | 171 | 12.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 12,296 | 30,904 | 100.0% | 100.0% | 71.5% |
| Stevens Creek | 2019m5 | 156 | 220 | 15.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,060 | 41,580 | 100.0% | 100.0% | 93.1% |
| Stevens Creek | 2019m6 | 212 | 175 | 11.8 | 43,200 | 0 | 450 | 659 | 305 | 200 | 10,774 | 30,812 | 100.0% | 96.3% | 71.3% |
| Stevens Creek | 2019m7 | 217 | 187 | 19.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 6,774 | 37,866 | 100.0% | 100.0% | 84.8% |
| Stevens Creek | 2019m8 | 204 | 199 | 16.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 646 | 43,994 | 100.0% | 100.0% | 98.6% |
| Stevens Creek | 2019m9 | 213 | 191 | 23.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2019m10 | 254 | 221 | 27.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2019m11 | 325 | 188 | 26.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2019m12 | 345 | 188 | 33.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m1 | 333 | 200 | 30.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m2 | 317 | 221 | 38.8 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m3 | 333 | 390 | 56.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Stevens Creek | 2020m4 | 341 | 523 | 65.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m5 | 474 | 562 | 61.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m6 | 411 | 567 | 40.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m7 | 389 | 707 | 43.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m8 | 424 | 790 | 71.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m9 | 506 | 826 | 41.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m10 | 547 | 897 | 49.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Stevens Creek | 2020m11 | 509 | 421 | 38.6 | 30,975 | 0 | 430 | 808 | 127 | 563 | 586 | 28,461 | 100.0% | 93.8% | 91.9% |
| Thousand Oaks | 2018m9 | 25 | 66 | 0.5 | 19,440 | 11,537 | 6,894 | 979 | 17 | 5 | 8 | 0 | 40.7% | 0.0% | 0.0% |
| Thousand Oaks | 2018m10 | 24 | 118 | 1.3 | 44,640 | 11,970 | 18,358 | 9,133 | 3,174 | 1,183 | 822 | 0 | 73.2% | 1.8% | 0.0% |
| Thousand Oaks | 2018m11 | 22 | 91 | 3.5 | 43,200 | 16,554 | 5,285 | 3,323 | 3,163 | 2,105 | 6,119 | 6,651 | 61.7% | 29.6% | 15.4% |
| Thousand Oaks | 2018m12 | 19 | 120 | 2.6 | 44,640 | 19,167 | 2,874 | 6,866 | 4,587 | 4,509 | 4,519 | 2,118 | 57.1% | 14.9% | 4.7% |
| Thousand Oaks | 2019m1 | 19 | 168 | 2.0 | 44,640 | 11,510 | 7,355 | 10,672 | 7,016 | 4,724 | 3,288 | 75 | 74.2% | 7.5% | 0.2% |
| Thousand Oaks | 2019m2 | 18 | 154 | 3.3 | 40,320 | 2,352 | 6,681 | 7,218 | 8,774 | 6,606 | 8,633 | 56 | 94.2% | 21.6% | 0.1% |
| Thousand Oaks | 2019m3 | 16 | 180 | 4.1 | 44,640 | 294 | 3,492 | 9,398 | 8,774 | 6,396 | 14,746 | 1,540 | 99.3% | 36.5% | 3.4% |
| Thousand Oaks | 2019m4 | 21 | 163 | 5.4 | 43,200 | 0 | 1,604 | 4,705 | 4,522 | 4,932 | 23,871 | 3,566 | 100.0% | 63.5% | 8.3% |
| Thousand Oaks | 2019m5 | 44 | 181 | 11.5 | 44,640 | 0 | 0 | 0 | 0 | 602 | 13,903 | 30,135 | 100.0% | 98.7% | 67.5% |
| Thousand Oaks | 2019m6 | 36 | 162 | 7.8 | 43,200 | 0 | 0 | 450 | 758 | 3,948 | 26,966 | 11,078 | 100.0% | 88.1% | 25.6% |
| Thousand Oaks | 2019m7 | 35 | 199 | 15.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 184 | 44,456 | 100.0% | 100.0% | 99.6% |
| Thousand Oaks | 2019m8 | 37 | 191 | 12.6 | 44,640 | 0 | 0 | 0 | 0 | 165 | 6,974 | 37,501 | 100.0% | 99.6% | 84.0% |
| Thousand Oaks | 2019m9 | 59 | 174 | 19.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 170 | 43,030 | 100.0% | 100.0% | 99.6% |
| Thousand Oaks | 2019m10 | 67 | 206 | 14.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,845 | 40,795 | 100.0% | 100.0% | 91.4% |
| Thousand Oaks | 2019m11 | 63 | 173 | 19.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2019m12 | 61 | 179 | 22.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m1 | 75 | 188 | 17.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m2 | 73 | 186 | 22.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m3 | 87 | 237 | 39.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m4 | 74 | 406 | 46.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m5 | 142 | 464 | 29.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 337 | 44,303 | 100.0% | 100.0% | 99.2% |
| Thousand Oaks | 2020m6 | 120 | 390 | 14.7 | 43,200 | 0 | 0 | 467 | 639 | 734 | 3,641 | 37,719 | 100.0% | 95.7% | 87.3% |
| Thousand Oaks | 2020m7 | 149 | 480 | 15.4 | 44,640 | 0 | 0 | 0 | 0 | 346 | 4,548 | 39,746 | 100.0% | 99.2% | 89.0% |
| Thousand Oaks | 2020m8 | 160 | 613 | 26.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 675 | 43,965 | 100.0% | 100.0% | 98.5% |
| Thousand Oaks | 2020m9 | 168 | 598 | 22.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m10 | 185 | 603 | 23.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Thousand Oaks | 2020m11 | 171 | 315 | 18.3 | 31,245 | 0 | 135 | 466 | 254 | 762 | 2,566 | 27,062 | 100.0% | 94.8% | 86.6% |
| Torrance | 2018m8 | 5 | 14 | 3.6 | 1,920 | 0 | 0 | 0 | 1,397 | 1 | 522 | 0 | 100.0% | 27.2% | 0.0% |
| Torrance | 2018m9 | 34 | 111 | 11.0 | 43,200 | 0 | 0 | 0 | 8,160 | 0 | 10,063 | 24,977 | 100.0% | 81.1% | 57.8% |
| Torrance | 2018m10 | 55 | 162 | 9.7 | 44,640 | 0 | 0 | 0 | 0 | 2,909 | 17,636 | 24,095 | 100.0% | 93.5% | 54.0% |
| Torrance | 2018m11 | 54 | 150 | 11.8 | 43,200 | 0 | 0 | 2,646 | 3,092 | 3,652 | 11,232 | 22,578 | 100.0% | 78.3% | 52.3% |
| Torrance | 2018m12 | 54 | 153 | 8.9 | 44,640 | 0 | 0 | 0 | 165 | 4,124 | 26,499 | 13,852 | 100.0% | 90.4% | 31.0% |
| Torrance | 2019m1 | 50 | 191 | 5.7 | 44,640 | 0 | 784 | 1,506 | 7,305 | 8,981 | 24,218 | 1,846 | 100.0% | 58.4% | 4.1% |
| Torrance | 2019m2 | 49 | 159 | 6.4 | 40,320 | 0 | 0 | 2,247 | 3,979 | 2,126 | 28,911 | 3,057 | 100.0% | 79.3% | 7.6% |
| Torrance | 2019m3 | 50 | 160 | 7.9 | 44,640 | 0 | 0 | 0 | 2,882 | 73 | 30,926 | 10,759 | 100.0% | 93.4% | 24.1% |
| Torrance | 2019m4 | 52 | 172 | 9.0 | 43,200 | 0 | 0 | 0 | 165 | 233 | 24,536 | 18,266 | 100.0% | 99.1% | 42.3% |
| Torrance | 2019m5 | 71 | 190 | 8.7 | 44,640 | 0 | 0 | 0 | 0 | 3,311 | 24,811 | 16,518 | 100.0% | 92.6% | 37.0% |
| Torrance | 2019m6 | 95 | 169 | 14.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 6,645 | 36,555 | 100.0% | 100.0% | 84.6% |
| Torrance | 2019m7 | 94 | 189 | 12.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 5,662 | 38,978 | 100.0% | 100.0% | 87.3% |
| Torrance | 2019m8 | 83 | 161 | 10.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 18,172 | 26,468 | 100.0% | 100.0% | 59.3% |
| Torrance | 2019m9 | 113 | 189 | 13.6 | 43,200 | 0 | 0 | 0 | 0 | 0 | 4,913 | 38,287 | 100.0% | 100.0% | 88.6% |
| Torrance | 2019m10 | 129 | 233 | 20.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Torrance | 2019m11 | 132 | 203 | 20.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Torrance | 2019m12 | 140 | 232 | 28.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m1 | 129 | 227 | 16.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,491 | 43,149 | 100.0% | 100.0% | 96.7% |
| Torrance | 2020m2 | 124 | 214 | 15.2 | 41,760 | 0 | 0 | 0 | 0 | 0 | 133 | 41,627 | 100.0% | 100.0% | 99.7% |
| Torrance | 2020m3 | 121 | 260 | 28.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 5,004 | 39,636 | 100.0% | 100.0% | 88.8% |
| Torrance | 2020m4 | 152 | 467 | 57.1 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m5 | 155 | 476 | 36.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m6 | 105 | 347 | 14.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,349 | 7,354 | 34,497 | 100.0% | 96.9% | 79.9% |
| Torrance | 2020m7 | 130 | 398 | 23.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 18 | 44,622 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m8 | 192 | 508 | 26.3 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m9 | 187 | 552 | 26.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m10 | 224 | 663 | 31.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Torrance | 2020m11 | 168 | 263 | 21.3 | 30,744 | 16 | 68 | 1,038 | 42 | 502 | 320 | 28,758 | 99.9% | 94.6% | 93.5% |
| Venice | 2019m6 | 49 | 63 | 6.2 | 23,385 | 178 | 1,709 | 1,921 | 2,693 | 2,575 | 10,195 | 4,114 | 99.2% | 61.2% | 17.6% |
| Venice | 2019m7 | 73 | 130 | 4.8 | 44,640 | 0 | 0 | 4,281 | 7,180 | 5,687 | 26,971 | 521 | 100.0% | 61.6% | 1.2% |
| Venice | 2019m8 | 72 | 142 | 6.8 | 44,640 | 0 | 0 | 2,840 | 4,873 | 4,420 | 22,785 | 9,722 | 100.0% | 72.8% | 21.8% |
| Venice | 2019m9 | 77 | 176 | 13.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 14,836 | 28,364 | 100.0% | 100.0% | 65.7% |
| Venice | 2019m10 | 95 | 218 | 14.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 9,851 | 34,789 | 100.0% | 100.0% | 77.9% |
| Venice | 2019m11 | 109 | 177 | 17.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 389 | 42,811 | 100.0% | 100.0% | 99.1% |
| Venice | 2019m12 | 105 | 191 | 23.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,462 | 42,178 | 100.0% | 100.0% | 94.5% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Venice | 2020m1 | 94 | 208 | 19.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Venice | 2020m2 | 98 | 202 | 21.3 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Venice | 2020m3 | 175 | 243 | 26.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Venice | 2020m4 | 123 | 422 | 47.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Venice | 2020m5 | 164 | 494 | 39.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Venice | 2020m6 | 139 | 438 | 25.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Venice | 2020m7 | 187 | 489 | 22.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 713 | 43,927 | 100.0% | 100.0% | 98.4% |
| Venice | 2020m8 | 234 | 636 | 19.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 1,248 | 43,392 | 100.0% | 100.0% | 97.2% |
| Venice | 2020m9 | 259 | 673 | 14.6 | 43,200 | 0 | 0 | 0 | 333 | 162 | 7,703 | 35,002 | 100.0% | 98.9% | 81.0% |
| Venice | 2020m10 | 257 | 746 | 24.9 | 44,640 | 0 | 0 | 0 | 0 | 22 | 2,002 | 42,616 | 100.0% | 100.0% | 95.5% |
| Venice | 2020m11 | 236 | 404 | 22.8 | 31,185 | 0 | 644 | 61 | 673 | 81 | 1,016 | 28,710 | 100.0% | 95.3% | 92.1% |
| West Los Angeles | 2019m6 | 33 | 70 | 2.9 | 23,385 | 1,681 | 8,253 | 6,859 | 2,224 | 1,839 | 1,839 | 2,190 | 92.8% | 10.8% | 9.4% |
| West Los Angeles | 2019m7 | 79 | 132 | 3.7 | 44,640 | 3,157 | 4,521 | 5,178 | 7,672 | 8,039 | 16,067 | 6 | 92.9% | 36.0% | 0.0% |
| West Los Angeles | 2019m8 | 71 | 140 | 6.0 | 44,640 | 0 | 341 | 623 | 5,512 | 9,987 | 21,636 | 6,541 | 100.0% | 63.1% | 14.7% |
| West Los Angeles | 2019m9 | 77 | 175 | 14.3 | 43,200 | 0 | 0 | 0 | 0 | 3 | 5,486 | 37,711 | 100.0% | 100.0% | 87.3% |
| West Los Angeles | 2019m10 | 78 | 200 | 15.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,973 | 40,667 | 100.0% | 100.0% | 91.1% |
| West Los Angeles | 2019m11 | 103 | 150 | 15.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 6,520 | 36,680 | 100.0% | 100.0% | 84.9% |
| West Los Angeles | 2019m12 | 96 | 200 | 18.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 3,069 | 41,571 | 100.0% | 100.0% | 93.1% |
| West Los Angeles | 2020m1 | 81 | 179 | 18.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 75 | 44,565 | 100.0% | 100.0% | 99.8% |
| West Los Angeles | 2020m2 | 84 | 178 | 22.0 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| West Los Angeles | 2020m3 | 122 | 236 | 30.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| West Los Angeles | 2020m4 | 95 | 399 | 38.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| West Los Angeles | 2020m5 | 155 | 474 | 28.1 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| West Los Angeles | 2020m6 | 141 | 422 | 17.6 | 43,200 | 0 | 0 | 225 | 18 | 1,507 | 5,545 | 35,905 | 100.0% | 95.9% | 83.1% |
| West Los Angeles | 2020m7 | 166 | 517 | 18.9 | 44,640 | 0 | 0 | 0 | 0 | 118 | 6,693 | 37,829 | 100.0% | 99.7% | 84.7% |
| West Los Angeles | 2020m8 | 178 | 583 | 14.5 | 44,640 | 0 | 0 | 0 | 130 | 167 | 9,346 | 34,997 | 100.0% | 99.3% | 78.4% |
| West Los Angeles | 2020m9 | 224 | 591 | 15.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 8,243 | 34,957 | 100.0% | 100.0% | 80.9% |
| West Los Angeles | 2020m10 | 244 | 643 | 24.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 75 | 44,565 | 100.0% | 100.0% | 99.8% |
| West Los Angeles | 2020m11 | 194 | 338 | 16.9 | 30,480 | 0 | 1,000 | 64 | 254 | 702 | 2,288 | 26,172 | 100.0% | 93.4% | 85.9% |
| Ygnacio Valley Road | 2018m10 | 44 | 109 | 3.4 | 38,249 | 13,697 | 5,027 | 4,544 | 3,634 | 2,923 | 5,479 | 2,945 | 64.2% | 22.0% | 7.7% |
| Ygnacio Valley Road | 2018m11 | 34 | 151 | 2.2 | 43,200 | 9,553 | 5,023 | 20,326 | 1,356 | 1,305 | 5,299 | 338 | 77.9% | 13.0% | 0.8% |
| Ygnacio Valley Road | 2018m12 | 22 | 115 | 1.5 | 45,735 | 7,181 | 22,611 | 3,850 | 1,162 | 2,532 | 2 | 84.3% | 5.5% | 0.0% |
| Ygnacio Valley Road | 2019m1 | 25 | 196 | 2.4 | 43,545 | 4,989 | 16,029 | 4,497 | 5,338 | 5,855 | 123 | 88.5% | 13.7% | 0.3% |
| Ygnacio Valley Road | 2019m2 | 26 | 169 | 2.9 | 40,320 | 1,179 | 9,787 | 8,615 | 6,795 | 8,540 | 5,340 | 64 | 97.1% | 13.4% | 0.2% |
| Ygnacio Valley Road | 2019m3 | 39 | 174 | 2.4 | 44,640 | 7,421 | 6,489 | 14,186 | 7,345 | 3,447 | 5,677 | 75 | 83.4% | 12.9% | 0.2% |
| Ygnacio Valley Road | 2019m4 | 41 | 165 | 2.8 | 43,200 | 4,093 | 9,622 | 8,837 | 10,354 | 2,236 | 6,480 | 1,578 | 90.5% | 18.7% | 3.7% |
| Ygnacio Valley Road | 2019m5 | 65 | 190 | 6.7 | 44,640 | 1,034 | 1,668 | 4,006 | 2,775 | 2,202 | 22,685 | 10,270 | 97.7% | 73.8% | 23.0% |
| Ygnacio Valley Road | 2019m6 | 92 | 167 | 11.2 | 43,200 | 0 | 0 | 0 | 0 | 196 | 10,298 | 32,706 | 100.0% | 99.5% | 75.7% |
| Ygnacio Valley Road | 2019m7 | 74 | 178 | 11.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 9,030 | 35,610 | 100.0% | 100.0% | 79.8% |
| Ygnacio Valley Road | 2019m8 | 71 | 162 | 7.6 | 44,640 | 0 | 0 | 0 | 1,552 | 4,733 | 28,512 | 9,843 | 100.0% | 85.9% | 22.0% |
| Ygnacio Valley Road | 2019m9 | 70 | 204 | 8.3 | 43,200 | 0 | 0 | 0 | 1,826 | 3,607 | 27,177 | 10,590 | 100.0% | 87.4% | 24.5% |
| Ygnacio Valley Road | 2019m10 | 110 | 223 | 20.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2019m11 | 105 | 187 | 23.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2019m12 | 129 | 181 | 27.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m1 | 124 | 246 | 23.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m2 | 121 | 194 | 25.7 | 41,760 | 0 | 0 | 0 | 0 | 0 | 0 | 41,760 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m3 | 159 | 235 | 36.9 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m4 | 122 | 455 | 45.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m5 | 238 | 533 | 43.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m6 | 208 | 559 | 33.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m7 | 243 | 614 | 36.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m8 | 310 | 689 | 47.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m9 | 328 | 703 | 44.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m10 | 313 | 828 | 32.8 | 44,640 | 0 | 0 | 0 | 0 | 0 | 0 | 44,640 | 100.0% | 100.0% | 100.0% |
| Ygnacio Valley Road | 2020m11 | 336 | 425 | 28.2 | 30,975 | 0 | 158 | 22 | 151 | 104 | 1,479 | 29,061 | 100.0% | 98.6% | 93.8% |

Appendix Table 2
Shift Availability Summary by Store and Month
Non-Gold Posting Types Only

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Beverly Hills | 2018m12 | 69 | 97 | 4.6 | 37,939 | 7,293 | 6,870 | 1,738 | 1,187 | 7,140 | 7,592 | 6,119 | 80.8% | 36.1% | 16.1% |
| Beverly Hills | 2019m1 | 54 | 167 | 1.2 | 44,640 | 14,223 | 13,941 | 11,499 | 3,337 | 1,626 | 13 | 1 | 68.1% | 0.0% | 0.0% |
| Beverly Hills | 2019m2 | 47 | 138 | 2.1 | 40,320 | 3,987 | 11,340 | 12,789 | 5,665 | 3,347 | 3,192 | 0 | 90.1% | 7.9% | 0.0% |
| Beverly Hills | 2019m3 | 43 | 128 | 2.7 | 44,640 | 1,136 | 6,684 | 16,173 | 10,030 | 5,800 | 4,817 | 0 | 97.5% | 10.8% | 0.0% |
| Beverly Hills | 2019m4 | 55 | 125 | 3.1 | 43,200 | 1,468 | 5,131 | 11,045 | 10,546 | 6,853 | 8,157 | 0 | 96.6% | 18.9% | 0.0% |
| Beverly Hills | 2019m5 | 80 | 118 | 5.0 | 44,640 | 197 | 537 | 4,978 | 5,828 | 4,973 | 27,036 | 1,091 | 99.6% | 63.0% | 2.4% |
| Beverly Hills | 2019m6 | 80 | 112 | 5.3 | 43,200 | 2 | 2,394 | 2,571 | 3,292 | 5,660 | 27,311 | 1,970 | 100.0% | 67.8% | 4.6% |
| Beverly Hills | 2019m7 | 71 | 142 | 4.8 | 44,640 | 0 | 0 | 3,569 | 7,236 | 11,896 | 20,292 | 1,647 | 100.0% | 49.1% | 3.7% |
| Beverly Hills | 2019m8 | 86 | 129 | 5.5 | 44,640 | 0 | 0 | 492 | 5,342 | 5,965 | 32,813 | 28 | 100.0% | 73.6% | 0.1% |
| Beverly Hills | 2019m9 | 105 | 116 | 6.0 | 43,200 | 0 | 0 | 650 | 2,989 | 7,865 | 29,568 | 2,128 | 100.0% | 73.4% | 4.9% |
| Beverly Hills | 2019m10 | 127 | 163 | 6.9 | 44,640 | 0 | 0 | 773 | 2,206 | 5,926 | 26,333 | 9,402 | 100.0% | 80.1% | 21.1% |
| Beverly Hills | 2019m11 | 165 | 173 | 12.0 | 43,200 | 0 | 0 | 0 | 0 | 510 | 21,144 | 21,546 | 100.0% | 98.8% | 49.9% |
| Beverly Hills | 2019m12 | 173 | 225 | 22.7 | 44,640 | 0 | 0 | 311 | 398 | 98 | 14,805 | 29,028 | 100.0% | 98.2% | 65.0% |
| Beverly Hills | 2020m1 | 173 | 173 | 12.6 | 44,640 | 0 | 0 | 0 | 0 | 417 | 19,828 | 24,395 | 100.0% | 99.1% | 54.6% |
| Beverly Hills | 2020m2 | 169 | 188 | 8.8 | 41,760 | 0 | 0 | 0 | 164 | 609 | 25,969 | 15,018 | 100.0% | 98.1% | 36.0% |
| Beverly Hills | 2020m3 | 208 | 218 | 11.1 | 44,640 | 0 | 0 | 0 | 0 | 208 | 12,116 | 32,316 | 100.0% | 99.5% | 72.4% |
| Beverly Hills | 2020m4 | 146 | 362 | 16.2 | 43,200 | 0 | 0 | 0 | 0 | 257 | 2,748 | 40,195 | 100.0% | 99.4% | 93.0% |
| Beverly Hills | 2020m5 | 189 | 325 | 7.0 | 44,640 | 0 | 1,918 | 4,328 | 4,313 | 3,258 | 17,663 | 13,160 | 100.0% | 69.0% | 29.5% |
| Beverly Hills | 2020m6 | 171 | 358 | 6.1 | 43,200 | 165 | 290 | 2,876 | 4,266 | 7,899 | 20,942 | 6,762 | 99.6% | 64.1% | 15.7% |
| Beverly Hills | 2020m7 | 190 | 465 | 11.2 | 44,640 | 1,073 | 1,432 | 2,170 | 2,184 | 2,233 | 13,369 | 22,179 | 97.6% | 79.6% | 49.7% |
| Beverly Hills | 2020m8 | 216 | 616 | 14.0 | 44,640 | 0 | 67 | 655 | 549 | 1,097 | 9,968 | 32,304 | 100.0% | 94.7% | 72.4% |
| Beverly Hills | 2020m9 | 255 | 594 | 11.7 | 43,200 | 0 | 0 | 146 | 755 | 1,836 | 13,448 | 27,015 | 100.0% | 93.7% | 62.5% |
| Beverly Hills | 2020m10 | 270 | 691 | 16.7 | 44,640 | 116 | 79 | 302 | 376 | 141 | 5,735 | 37,891 | 99.7% | 97.7% | 84.9% |
| Beverly Hills | 2020m11 | 209 | 401 | 15.1 | 31,185 | 0 | 75 | 309 | 830 | 646 | 3,151 | 26,174 | 100.0% | 94.0% | 83.9% |
| Blossom Hill | 2019m2 | 36 | 23 | 7.5 | 12,196 | 0 | 0 | 0 | 3,211 | 3,036 | 655 | 5,294 | 100.0% | 48.8% | 43.4% |
| Blossom Hill | 2019m3 | 57 | 144 | 6.4 | 44,640 | 1,423 | 1,770 | 2,580 | 4,826 | 3,769 | 22,137 | 8,135 | 96.8% | 67.8% | 18.2% |
| Blossom Hill | 2019m4 | 64 | 130 | 2.7 | 43,200 | 5,764 | 9,017 | 7,005 | 6,757 | 6,381 | 8,253 | 23 | 86.7% | 19.2% | 0.1% |
| Blossom Hill | 2019m5 | 85 | 136 | 5.1 | 44,640 | 607 | 551 | 4,060 | 7,544 | 5,775 | 26,034 | 69 | 98.6% | 58.5% | 0.2% |
| Blossom Hill | 2019m6 | 107 | 135 | 6.7 | 43,200 | 620 | 56 | 963 | 1,217 | 3,024 | 32,627 | 4,693 | 98.6% | 86.4% | 10.9% |
| Blossom Hill | 2019m7 | 113 | 135 | 5.1 | 44,640 | 0 | 1,557 | 725 | 5,403 | 12,229 | 21,963 | 2,763 | 100.0% | 55.4% | 6.2% |
| Blossom Hill | 2019m8 | 93 | 120 | 4.6 | 44,640 | 0 | 1,748 | 2,984 | 8,015 | 6,891 | 24,985 | 17 | 100.0% | 56.0% | 0.0% |
| Blossom Hill | 2019m9 | 95 | 128 | 5.8 | 43,200 | 0 | 0 | 1,336 | 1,565 | 7,498 | 31,556 | 1,245 | 100.0% | 75.9% | 2.9% |
| Blossom Hill | 2019m10 | 125 | 145 | 5.7 | 44,640 | 0 | 0 | 2,688 | 3,996 | 8,823 | 25,996 | 3,137 | 100.0% | 65.3% | 7.0% |
| Blossom Hill | 2019m11 | 154 | 122 | 10.4 | 43,200 | 0 | 0 | 165 | 604 | 823 | 23,396 | 18,212 | 100.0% | 96.3% | 42.2% |
| Blossom Hill | 2019m12 | 165 | 169 | 19.6 | 44,640 | 0 | 0 | 91 | 74 | 810 | 15,942 | 27,723 | 100.0% | 97.8% | 62.1% |
| Blossom Hill | 2020m1 | 173 | 146 | 10.1 | 44,640 | 0 | 82 | 73 | 259 | 1,049 | 26,577 | 16,600 | 100.0% | 96.7% | 37.2% |
| Blossom Hill | 2020m2 | 162 | 131 | 6.5 | 41,760 | 0 | 165 | 315 | 1,363 | 3,264 | 33,659 | 2,994 | 100.0% | 87.8% | 7.2% |
| Blossom Hill | 2020m3 | 239 | 213 | 12.8 | 44,640 | 0 | 0 | 0 | 110 | 311 | 12,393 | 31,826 | 100.0% | 99.1% | 71.3% |
| Blossom Hill | 2020m4 | 177 | 358 | 19.0 | 43,200 | 0 | 502 | 459 | 1,663 | 750 | 4,361 | 35,465 | 100.0% | 92.2% | 82.1% |
| Blossom Hill | 2020m5 | 344 | 331 | 12.5 | 44,640 | 0 | 0 | 963 | 855 | 1,804 | 12,605 | 28,413 | 100.0% | 91.9% | 63.6% |
| Blossom Hill | 2020m6 | 321 | 372 | 7.0 | 43,200 | 1,890 | 877 | 3,626 | 3,552 | 4,118 | 18,509 | 10,628 | 95.6% | 67.4% | 24.6% |
| Blossom Hill | 2020m7 | 277 | 416 | 8.5 | 44,640 | 495 | 640 | 1,629 | 2,801 | 2,900 | 20,521 | 15,654 | 98.9% | 81.0% | 35.1% |
| Blossom Hill | 2020m8 | 309 | 520 | 19.6 | 44,640 | 0 | 0 | 0 | 3 | 359 | 6,035 | 38,243 | 100.0% | 99.2% | 85.7% |
| Blossom Hill | 2020m9 | 428 | 563 | 11.9 | 43,200 | 0 | 0 | 845 | 815 | 1,375 | 16,158 | 24,007 | 100.0% | 93.0% | 55.6% |
| Blossom Hill | 2020m10 | 431 | 578 | 14.6 | 44,640 | 0 | 0 | 0 | 324 | 800 | 10,760 | 32,756 | 100.0% | 97.5% | 73.4% |
| Blossom Hill | 2020m11 | 368 | 348 | 14.7 | 31,185 | 0 | 632 | 73 | 805 | 576 | 2,506 | 26,593 | 100.0% | 93.3% | 85.3% |
| Brea | 2018m9 | 21 | 48 | 0.8 | 20,622 | 11,416 | 5,409 | 1,709 | 1,013 | 1,072 | 3 | 0 | 44.6% | 0.0% | 0.0% |
| Brea | 2018m10 | 31 | 118 | 1.7 | 44,640 | 12,552 | 12,880 | 6,292 | 5,789 | 2,682 | 4,443 | 2 | 71.9% | 10.0% | 0.0% |
| Brea | 2018m11 | 28 | 88 | 1.9 | 43,200 | 15,860 | 10,346 | 4,230 | 4,598 | 3,840 | 3,610 | 716 | 63.3% | 10.0% | 1.7% |
| Brea | 2018m12 | 19 | 103 | 1.0 | 44,640 | 22,080 | 10,705 | 6,043 | 2,102 | 2,966 | 743 | 1 | 50.5% | 1.7% | 0.0% |
| Brea | 2019m1 | 23 | 145 | 0.4 | 44,640 | 33,948 | 6,791 | 2,621 | 1,275 | 2 | 1 | 1 | 24.0% | 0.0% | 0.0% |
| Brea | 2019m2 | 25 | 110 | 1.3 | 40,320 | 9,451 | 15,400 | 11,170 | 3,567 | 729 | 3 | 0 | 76.6% | 0.0% | 0.0% |
| Brea | 2019m3 | 22 | 107 | 0.5 | 44,640 | 26,675 | 14,806 | 2,298 | 860 | 1 | 0 | 0 | 40.2% | 0.0% | 0.0% |
| Brea | 2019m4 | 27 | 110 | 0.8 | 43,200 | 18,855 | 20,054 | 1,774 | 993 | 1,521 | 3 | 0 | 56.4% | 0.0% | 0.0% |
| Brea | 2019m5 | 31 | 120 | 3.0 | 44,640 | 6,423 | 4,879 | 6,619 | 9,895 | 5,852 | 10,971 | 1 | 85.6% | 24.6% | 0.0% |
| Brea | 2019m6 | 32 | 111 | 3.0 | 43,200 | 8,430 | 10,984 | 9,235 | 9,189 | 3,117 | 2,244 | 1 | 80.5% | 5.2% | 0.0% |
| Brea | 2019m7 | 25 | 121 | 1.5 | 44,640 | 6,180 | 15,731 | 18,118 | 4,210 | 386 | 15 | 0 | 86.2% | 0.0% | 0.0% |
| Brea | 2019m8 | 25 | 105 | 1.6 | 44,640 | 11,476 | 12,743 | 8,373 | 9,933 | 691 | 1,423 | 1 | 74.3% | 3.2% | 0.0% |
| Brea | 2019m9 | 38 | 121 | 3.0 | 43,200 | 782 | 5,647 | 11,324 | 10,640 | 7,658 | 7,133 | 16 | 98.2% | 16.5% | 0.0% |
| Brea | 2019m10 | 37 | 109 | 2.6 | 44,640 | 8,685 | 7,781 | 6,971 | 5,675 | 6,466 | 9,060 | 2 | 80.5% | 20.3% | 0.0% |
| Brea | 2019m11 | 48 | 135 | 6.3 | 43,200 | 0 | 2,384 | 6,655 | 3,836 | 5,516 | 14,878 | 9,931 | 100.0% | 57.4% | 23.0% |
| Brea | 2019m12 | 58 | 166 | 12.8 | 44,640 | 0 | 46 | 618 | 1,912 | 2,538 | 10,069 | 29,457 | 100.0% | 88.5% | 66.0% |
| Brea | 2020m1 | 60 | 110 | 6.3 | 44,640 | 1,295 | 1,183 | 4,773 | 6,567 | 4,025 | 16,350 | 10,447 | 97.1% | 60.0% | 23.4% |
| Brea | 2020m2 | 61 | 104 | 3.6 | 41,760 | 1,679 | 2,726 | 8,523 | 11,177 | 4,812 | 12,504 | 339 | 96.0% | 30.8% | 0.8% |
| Brea | 2020m3 | 61 | 116 | 7.2 | 44,640 | 0 | 0 | 0 | 441 | 3,554 | 32,055 | 8,590 | 100.0% | 91.1% | 19.2% |
| Brea | 2020m4 | 62 | 275 | 14.3 | 43,200 | 0 | 0 | 88 | 79 | 811 | 14,392 | 27,830 | 100.0% | 97.7% | 64.4% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Brea | 2020m5 | 99 | 251 | 9.9 | 44,640 | 6,162 | 5,295 | 1,497 | 3,605 | 1,246 | 7,284 | 19,551 | 86.2% | 60.1% | 43.8% |
| Brea | 2020m6 | 65 | 152 | 1.2 | 43,200 | 21,433 | 11,454 | 1,563 | 3,774 | 1,648 | 3,246 | 82 | 50.4% | 7.7% | 0.2% |
| Brea | 2020m7 | 65 | 204 | 2.8 | 44,640 | 7,165 | 9,303 | 7,512 | 6,642 | 3,777 | 8,738 | 1,503 | 83.9% | 22.9% | 3.4% |
| Brea | 2020m8 | 66 | 195 | 2.0 | 44,640 | 12,823 | 7,457 | 9,677 | 9,677 | 7,070 | 4,252 | 3,358 | 3 | 71.3% | 7.5% | 0.0% |
| Brea | 2020m9 | 101 | 236 | 1.9 | 43,200 | 12,314 | 5,262 | 10,216 | 7,967 | 5,109 | 2,327 | 5 | 71.5% | 5.4% | 0.0% |
| Brea | 2020m10 | 168 | 375 | 4.7 | 44,640 | 2,403 | 6,860 | 4,648 | 4,900 | 4,125 | 19,108 | 2,596 | 94.6% | 48.6% | 5.8% |
| Brea | 2020m11 | 96 | 173 | 5.0 | 29,165 | 806 | 1,919 | 637 | 865 | 8,264 | 16,503 | 171 | 97.2% | 57.2% | 0.6% |
| Castro | 2018m9 | 78 | 66 | 5.2 | 20,624 | 81 | 1,659 | 1,502 | 2,936 | 3,401 | 9,618 | 1,427 | 99.6% | 53.6% | 6.9% |
| Castro | 2018m10 | 105 | 125 | 2.6 | 44,640 | 10,579 | 8,184 | 4,583 | 2,675 | 11,404 | 7,207 | 8 | 76.3% | 16.2% | 0.0% |
| Castro | 2018m11 | 108 | 100 | 9.0 | 43,200 | 397 | 5,626 | 7,907 | 3,469 | 2,287 | 9,399 | 14,115 | 99.1% | 54.4% | 32.7% |
| Castro | 2018m12 | 105 | 100 | 4.9 | 44,640 | 5,502 | 5,721 | 6,866 | 3,234 | 3,565 | 13,081 | 6,671 | 87.7% | 44.2% | 14.9% |
| Castro | 2019m1 | 97 | 129 | 3.5 | 44,640 | 3,726 | 6,637 | 3,913 | 9,633 | 2,501 | 14,343 | 787 | 91.7% | 33.9% | 1.8% |
| Castro | 2019m2 | 102 | 121 | 5.1 | 40,320 | 563 | 1,935 | 2,664 | 5,813 | 7,504 | 19,385 | 2,456 | 98.6% | 54.2% | 6.1% |
| Castro | 2019m3 | 126 | 136 | 4.7 | 44,640 | 1,062 | 4,367 | 5,377 | 6,889 | 7,795 | 15,320 | 3,830 | 97.6% | 42.9% | 8.6% |
| Castro | 2019m4 | 149 | 126 | 3.9 | 43,200 | 590 | 2,489 | 6,750 | 11,551 | 7,032 | 14,780 | 8 | 98.6% | 34.2% | 0.0% |
| Castro | 2019m5 | 208 | 141 | 6.3 | 44,640 | 340 | 647 | 1,513 | 3,288 | 4,838 | 28,083 | 5,931 | 99.2% | 76.2% | 13.3% |
| Castro | 2019m6 | 226 | 144 | 8.0 | 43,200 | 0 | 165 | 295 | 129 | 962 | 31,157 | 10,492 | 100.0% | 96.4% | 24.3% |
| Castro | 2019m7 | 212 | 127 | 6.5 | 44,640 | 0 | 0 | 1,382 | 3,379 | 2,431 | 32,805 | 4,643 | 100.0% | 83.9% | 10.4% |
| Castro | 2019m8 | 198 | 147 | 5.3 | 44,640 | 0 | 165 | 1,679 | 4,282 | 6,169 | 31,737 | 608 | 100.0% | 72.5% | 1.4% |
| Castro | 2019m9 | 217 | 187 | 8.4 | 43,200 | 0 | 0 | 165 | 244 | 2,835 | 23,146 | 16,810 | 100.0% | 92.5% | 38.9% |
| Castro | 2019m10 | 221 | 158 | 7.4 | 44,640 | 0 | 156 | 17 | 396 | 802 | 36,837 | 6,432 | 100.0% | 96.9% | 14.4% |
| Castro | 2019m11 | 255 | 165 | 9.7 | 43,200 | 0 | 433 | 457 | 1,632 | 2,698 | 20,654 | 17,326 | 100.0% | 87.9% | 40.1% |
| Castro | 2019m12 | 259 | 250 | 22.5 | 44,640 | 0 | 0 | 0 | 0 | 15 | 14,682 | 29,943 | 100.0% | 100.0% | 67.1% |
| Castro | 2020m1 | 246 | 179 | 12.6 | 44,640 | 0 | 151 | 132 | 150 | 1,259 | 20,184 | 22,764 | 100.0% | 96.2% | 51.0% |
| Castro | 2020m2 | 235 | 209 | 9.2 | 41,760 | 0 | 0 | 0 | 676 | 306 | 21,738 | 19,040 | 100.0% | 97.6% | 45.6% |
| Castro | 2020m3 | 262 | 283 | 12.9 | 44,640 | 0 | 70 | 231 | 9 | 448 | 7,683 | 36,199 | 100.0% | 98.3% | 81.1% |
| Castro | 2020m4 | 138 | 354 | 15.5 | 43,200 | 167 | 34 | 701 | 676 | 1,996 | 9,146 | 30,480 | 99.6% | 91.7% | 70.6% |
| Castro | 2020m5 | 201 | 390 | 7.8 | 44,640 | 404 | 5,799 | 4,237 | 2,379 | 4,192 | 12,149 | 15,480 | 99.1% | 61.9% | 34.7% |
| Castro | 2020m6 | 175 | 374 | 4.5 | 43,200 | 1,843 | 6,662 | 5,472 | 4,780 | 6,327 | 13,726 | 4,390 | 95.7% | 41.9% | 10.2% |
| Castro | 2020m7 | 203 | 408 | 6.4 | 44,640 | 1,227 | 2,752 | 5,463 | 6,565 | 5,098 | 14,628 | 8,907 | 97.3% | 52.7% | 20.0% |
| Castro | 2020m8 | 240 | 493 | 10.8 | 44,640 | 0 | 0 | 1,042 | 1,401 | 3,185 | 18,001 | 21,011 | 100.0% | 87.4% | 47.1% |
| Castro | 2020m9 | 302 | 543 | 10.0 | 43,200 | 277 | 308 | 992 | 5,050 | 2,181 | 17,468 | 16,924 | 99.4% | 79.6% | 39.2% |
| Castro | 2020m10 | 326 | 621 | 14.5 | 44,640 | 0 | 0 | 343 | 92 | 2,366 | 12,346 | 29,493 | 100.0% | 93.7% | 66.1% |
| Castro | 2020m11 | 298 | 388 | 13.6 | 29,894 | 0 | 418 | 256 | 450 | 318 | 5,388 | 23,064 | 100.0% | 95.2% | 77.2% |
| Downtown LA | 2018m9 | 60 | 76 | 3.8 | 20,625 | 1,631 | 581 | 4,242 | 4,315 | 3,491 | 6,355 | 10 | 92.1% | 30.9% | 0.0% |
| Downtown LA | 2018m10 | 84 | 155 | 2.8 | 45,457 | 4,664 | 6,228 | 9,217 | 10,148 | 8,433 | 6,752 | 15 | 89.7% | 14.9% | 0.0% |
| Downtown LA | 2018m11 | 82 | 125 | 8.1 | 42,383 | 879 | 4,108 | 7,545 | 4,097 | 3,097 | 8,845 | 13,812 | 97.9% | 53.5% | 32.6% |
| Downtown LA | 2018m12 | 77 | 141 | 4.4 | 44,640 | 4,846 | 5,145 | 6,350 | 8,644 | 4,969 | 9,639 | 5,047 | 89.1% | 32.9% | 11.3% |
| Downtown LA | 2019m1 | 75 | 179 | 3.1 | 44,640 | 5,206 | 5,809 | 10,757 | 4,821 | 5,986 | 12,060 | 1 | 88.3% | 27.0% | 0.0% |
| Downtown LA | 2019m2 | 73 | 154 | 4.2 | 40,320 | 607 | 4,584 | 3,209 | 6,672 | 6,700 | 17,843 | 705 | 98.5% | 46.0% | 1.7% |
| Downtown LA | 2019m3 | 83 | 175 | 3.9 | 44,640 | 868 | 3,030 | 6,146 | 11,464 | 7,781 | 15,350 | 1 | 98.1% | 34.4% | 0.0% |
| Downtown LA | 2019m4 | 98 | 156 | 4.3 | 43,200 | 1,476 | 1,821 | 4,650 | 7,281 | 9,388 | 18,565 | 19 | 96.6% | 43.0% | 0.0% |
| Downtown LA | 2019m5 | 123 | 167 | 6.3 | 44,640 | 0 | 0 | 1,325 | 3,416 | 5,151 | 30,800 | 3,948 | 100.0% | 77.8% | 8.8% |
| Downtown LA | 2019m6 | 116 | 131 | 7.0 | 43,200 | 0 | 735 | 870 | 724 | 4,120 | 29,900 | 6,851 | 100.0% | 85.1% | 15.9% |
| Downtown LA | 2019m7 | 106 | 176 | 5.5 | 44,640 | 0 | 364 | 3,019 | 1,385 | 7,232 | 32,161 | 479 | 100.0% | 73.1% | 1.1% |
| Downtown LA | 2019m8 | 95 | 130 | 4.6 | 44,640 | 189 | 940 | 2,781 | 6,606 | 10,366 | 23,747 | 11 | 99.6% | 53.2% | 0.0% |
| Downtown LA | 2019m9 | 116 | 146 | 5.5 | 43,200 | 0 | 243 | 752 | 3,535 | 6,591 | 31,881 | 198 | 100.0% | 74.3% | 0.5% |
| Downtown LA | 2019m10 | 142 | 169 | 19.5 | 44,640 | 0 | 0 | 463 | 428 | 2,435 | 13,601 | 27,713 | 100.0% | 92.5% | 62.1% |
| Downtown LA | 2019m11 | 172 | 146 | 10.9 | 43,200 | 0 | 56 | 215 | 253 | 1,230 | 26,296 | 15,150 | 100.0% | 95.9% | 35.1% |
| Downtown LA | 2020m1 | 129 | 137 | 9.1 | 44,640 | 376 | 613 | 1,186 | 1,641 | 2,738 | 27,755 | 10,331 | 99.2% | 85.3% | 23.1% |
| Downtown LA | 2020m2 | 131 | 157 | 6.7 | 41,760 | 0 | 0 | 258 | 575 | 4,272 | 33,830 | 2,845 | 100.0% | 87.8% | 6.8% |
| Downtown LA | 2020m3 | 179 | 230 | 11.4 | 44,640 | 0 | 0 | 0 | 0 | 168 | 14,010 | 30,462 | 100.0% | 99.6% | 68.2% |
| Downtown LA | 2020m4 | 144 | 348 | 14.5 | 43,200 | 0 | 0 | 0 | 343 | 1,542 | 8,354 | 32,961 | 100.0% | 95.6% | 76.3% |
| Downtown LA | 2020m5 | 243 | 385 | 14.5 | 44,640 | 0 | 0 | 291 | 853 | 1,021 | 13,336 | 29,139 | 100.0% | 95.2% | 65.3% |
| Downtown LA | 2020m6 | 191 | 314 | 4.4 | 43,200 | 2,829 | 9,213 | 6,068 | 5,310 | 4,252 | 9,539 | 5,989 | 93.5% | 35.9% | 13.9% |
| Downtown LA | 2020m7 | 201 | 455 | 9.2 | 44,640 | 213 | 2,075 | 3,732 | 2,740 | 1,869 | 16,061 | 17,950 | 99.5% | 76.2% | 40.2% |
| Downtown LA | 2020m8 | 241 | 537 | 11.2 | 44,640 | 0 | 0 | 374 | 1,902 | 17,220 | 25,144 | 100.0% | 94.9% | 56.3% |
| Downtown LA | 2020m9 | 257 | 559 | 7.6 | 43,200 | 0 | 0 | 736 | 4,386 | 5,541 | 21,187 | 11,350 | 100.0% | 75.3% | 26.3% |
| Downtown LA | 2020m10 | 267 | 653 | 11.6 | 44,640 | 0 | 0 | 621 | 1,146 | 3,769 | 11,683 | 27,421 | 100.0% | 87.6% | 61.4% |
| Downtown LA | 2020m11 | 240 | 418 | 17.1 | 30,819 | 0 | 51 | 317 | 719 | 1,064 | 2,591 | 26,077 | 100.0% | 93.0% | 84.6% |
| Fairfax | 2019m5 | | 22 | 8.8 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 343 | 100.0% | 100.0% | 17.3% |
| Fairfax | 2019m6 | 118 | 118 | 8.6 | 43,200 | 274 | 208 | 1,288 | 1,646 | 1,868 | 23,776 | 14,140 | 99.4% | 87.8% | 32.7% |
| Fairfax | 2019m7 | 142 | 132 | 6.2 | 44,640 | 0 | 1,440 | 1,416 | 3,081 | 4,745 | 29,160 | 4,798 | 100.0% | 76.1% | 10.7% |
| Fairfax | 2019m8 | 120 | 117 | 6.7 | 44,640 | 0 | 24 | 610 | 2,973 | 4,222 | 32,927 | 3,884 | 100.0% | 82.5% | 8.7% |
| Fairfax | 2019m9 | 148 | 130 | 7.7 | 43,200 | 0 | 0 | 101 | 664 | 3,650 | 28,705 | 10,080 | 100.0% | 89.8% | 23.3% |
| Fairfax | 2019m10 | 160 | 127 | 6.6 | 44,640 | 0 | 156 | 291 | 2,536 | 2,849 | 35,123 | 3,685 | 100.0% | 93.3% | 8.3% |
| Fairfax | 2019m11 | 166 | 149 | 11.9 | 43,200 | 0 | 155 | 754 | 4,155 | 18,213 | 19,913 | 100.0% | 88.3% | 46.1% |
| Fairfax | 2019m12 | 159 | 193 | 21.6 | 44,640 | 0 | 66 | 400 | 1,980 | 1,125 | 13,355 | 27,714 | 100.0% | 92.6% | 62.1% |
| Fairfax | 2020m1 | 153 | 137 | 11.0 | 44,640 | 0 | 0 | 63 | 271 | 503 | 27,358 | 16,445 | 100.0% | 98.1% | 36.8% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Fairfax | 2020m2 | 153 | 145 | 7.3 | 41,760 | 0 | 273 | 942 | 829 | 1,724 | 29,513 | 8,479 | 100.0% | 91.0% | 20.3% |
| Fairfax | 2020m3 | 201 | 202 | 11.9 | 44,640 | 0 | 0 | 0 | 0 | 18 | 11,159 | 33,463 | 100.0% | 100.0% | 75.0% |
| Fairfax | 2020m4 | 202 | 310 | 14.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 5,809 | 37,391 | 100.0% | 100.0% | 86.6% |
| Fairfax | 2020m5 | 243 | 328 | 8.7 | 44,640 | 492 | 27 | 1,597 | 3,493 | 1,760 | 20,371 | 16,900 | 98.9% | 83.5% | 37.9% |
| Fairfax | 2020m6 | 196 | 359 | 4.4 | 43,200 | 4,761 | 2,489 | 7,628 | 4,049 | 5,921 | 15,376 | 2,976 | 89.0% | 42.5% | 6.9% |
| Fairfax | 2020m7 | 239 | 483 | 13.3 | 44,640 | 288 | 456 | 857 | 1,209 | 4,381 | 11,440 | 26,009 | 99.4% | 83.9% | 58.3% |
| Fairfax | 2020m8 | 298 | 595 | 13.3 | 44,640 | 0 | 472 | 53 | 278 | 2,037 | 10,427 | 31,373 | 100.0% | 93.6% | 70.3% |
| Fairfax | 2020m9 | 330 | 594 | 11.0 | 43,200 | 451 | 439 | 1,594 | 1,753 | 1,346 | 14,827 | 22,790 | 99.0% | 87.1% | 52.8% |
| Fairfax | 2020m10 | 359 | 678 | 19.8 | 44,640 | 0 | 432 | 48 | 271 | 442 | 5,439 | 38,008 | 100.0% | 97.3% | 85.1% |
| Fairfax | 2020m11 | 283 | 389 | 16.1 | 31,245 | 0 | 450 | 315 | 0 | 1,079 | 4,080 | 25,321 | 100.0% | 94.1% | 81.0% |
| Franklin | 2019m5 | | 22 | 8.8 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 343 | 100.0% | 100.0% | 17.3% |
| Franklin | 2019m6 | 250 | 130 | 8.9 | 43,200 | 0 | 369 | 656 | 1,175 | 2,289 | 25,079 | 13,632 | 100.0% | 89.6% | 31.6% |
| Franklin | 2019m7 | 287 | 137 | 6.8 | 44,640 | 776 | 558 | 34 | 2,958 | 6,570 | 26,571 | 7,173 | 98.3% | 75.6% | 16.1% |
| Franklin | 2019m8 | 253 | 123 | 7.7 | 44,640 | 0 | 0 | 959 | 1,795 | 620 | 29,889 | 11,377 | 100.0% | 92.4% | 25.5% |
| Franklin | 2019m9 | 228 | 173 | 11.2 | 43,200 | 0 | 0 | 0 | 4 | 147 | 18,651 | 24,398 | 100.0% | 99.7% | 56.5% |
| Franklin | 2019m10 | 287 | 207 | 12.6 | 44,640 | 0 | 0 | 0 | 0 | 156 | 13,763 | 30,721 | 100.0% | 99.7% | 68.8% |
| Franklin | 2019m11 | 235 | 135 | 10.6 | 43,200 | 0 | 0 | 0 | 155 | 890 | 23,340 | 18,815 | 100.0% | 97.6% | 43.6% |
| Franklin | 2019m12 | 232 | 194 | 19.3 | 44,640 | 0 | 0 | 0 | 366 | 502 | 14,797 | 28,975 | 100.0% | 98.1% | 64.9% |
| Franklin | 2020m1 | 256 | 152 | 10.9 | 44,640 | 0 | 0 | 155 | 424 | 1,214 | 23,590 | 19,257 | 100.0% | 96.0% | 43.1% |
| Franklin | 2020m2 | 212 | 191 | 8.5 | 41,760 | 0 | 0 | 706 | 1,068 | 275 | 25,437 | 14,274 | 100.0% | 95.1% | 34.2% |
| Franklin | 2020m3 | 242 | 242 | 11.7 | 44,640 | 0 | 0 | 76 | 187 | 100 | 8,081 | 36,196 | 100.0% | 99.2% | 81.1% |
| Franklin | 2020m4 | 105 | 254 | 6.8 | 43,200 | 467 | 1,786 | 1,374 | 4,413 | 8,147 | 16,522 | 10,491 | 98.9% | 62.5% | 24.3% |
| Franklin | 2020m5 | 145 | 322 | 7.2 | 44,640 | 76 | 1,001 | 4,550 | 3,192 | 4,731 | 18,583 | 12,507 | 99.8% | 69.6% | 28.0% |
| Franklin | 2020m6 | 108 | 266 | 2.4 | 43,200 | 10,225 | 6,526 | 8,036 | 8,227 | 4,178 | 5,414 | 594 | 76.3% | 13.9% | 1.4% |
| Franklin | 2020m7 | 107 | 284 | 3.3 | 44,640 | 3,916 | 9,202 | 12,077 | 6,867 | 2,451 | 7,511 | 2,616 | 91.2% | 22.7% | 5.9% |
| Franklin | 2020m8 | 121 | 360 | 4.6 | 44,640 | 3,408 | 4,794 | 6,945 | 9,182 | 3,564 | 11,040 | 5,707 | 92.4% | 37.5% | 12.8% |
| Franklin | 2020m9 | 159 | 420 | 6.7 | 43,200 | 1,409 | 3,895 | 4,646 | 5,905 | 3,961 | 12,424 | 10,960 | 96.7% | 54.1% | 25.4% |
| Franklin | 2020m10 | 150 | 420 | 4.3 | 44,640 | 3,560 | 2,823 | 5,040 | 6,154 | 7,075 | 18,602 | 1,386 | 92.0% | 44.8% | 3.1% |
| Franklin | 2020m11 | 129 | 232 | 4.8 | 29,545 | 0 | 3,611 | 3,979 | 3,096 | 4,865 | 13,461 | 533 | 100.0% | 47.4% | 1.8% |
| Fremont Mowry | 2018m10 | 27 | 98 | 3.8 | 38,248 | 13,802 | 7,553 | 2,875 | 1,905 | 307 | 6,774 | 5,032 | 63.9% | 30.9% | 13.2% |
| Fremont Mowry | 2018m11 | 22 | 124 | 3.9 | 43,200 | 7,757 | 6,027 | 9,798 | 7,843 | 1,829 | 4,747 | 5,199 | 82.0% | 23.0% | 12.0% |
| Fremont Mowry | 2018m12 | 25 | 123 | 2.2 | 44,640 | 10,498 | 10,809 | 5,529 | 5,241 | 7,532 | 5,025 | 6 | 76.5% | 11.3% | 0.0% |
| Fremont Mowry | 2019m1 | 28 | 131 | 0.9 | 44,640 | 23,359 | 10,917 | 5,289 | 2,186 | 1,091 | 1,797 | 1 | 47.7% | 4.0% | 0.0% |
| Fremont Mowry | 2019m2 | 23 | 100 | 1.2 | 40,320 | 9,551 | 18,407 | 7,487 | 3,079 | 1,793 | 3 | 0 | 76.3% | 0.0% | 0.0% |
| Fremont Mowry | 2019m3 | 26 | 127 | 2.7 | 44,640 | 3,094 | 5,074 | 16,959 | 7,070 | 5,272 | 7,171 | 0 | 93.1% | 16.1% | 0.0% |
| Fremont Mowry | 2019m4 | 31 | 105 | 1.2 | 43,200 | 10,445 | 18,604 | 10,701 | 3,438 | 7 | 5 | 0 | 75.8% | 0.0% | 0.0% |
| Fremont Mowry | 2019m5 | 40 | 127 | 2.6 | 44,640 | 3,460 | 9,796 | 13,017 | 4,286 | 5,340 | 8,741 | 0 | 92.2% | 19.6% | 0.0% |
| Fremont Mowry | 2019m6 | 42 | 112 | 3.8 | 43,200 | 1,997 | 2,562 | 3,289 | 9,562 | 11,420 | 14,363 | 7 | 95.4% | 33.3% | 0.0% |
| Fremont Mowry | 2019m7 | 48 | 118 | 2.7 | 44,640 | 1,570 | 5,234 | 12,326 | 14,138 | 9,214 | 2,157 | 1 | 96.5% | 4.8% | 0.0% |
| Fremont Mowry | 2019m8 | 53 | 135 | 3.0 | 44,640 | 2,839 | 7,233 | 8,141 | 10,982 | 6,945 | 8,496 | 4 | 93.6% | 19.0% | 0.0% |
| Fremont Mowry | 2019m9 | 55 | 117 | 4.4 | 43,200 | 0 | 666 | 4,225 | 7,958 | 10,616 | 19,727 | 8 | 100.0% | 45.7% | 0.0% |
| Fremont Mowry | 2019m10 | 78 | 133 | 5.1 | 44,640 | 0 | 219 | 2,842 | 3,504 | 9,774 | 28,262 | 39 | 100.0% | 63.4% | 0.1% |
| Fremont Mowry | 2019m11 | 83 | 117 | 9.3 | 43,200 | 0 | 197 | 538 | 946 | 5,214 | 21,431 | 14,874 | 100.0% | 84.0% | 34.4% |
| Fremont Mowry | 2019m12 | 91 | 136 | 17.8 | 44,640 | 0 | 0 | 0 | 60 | 2,130 | 12,797 | 29,653 | 100.0% | 95.1% | 66.4% |
| Fremont Mowry | 2020m1 | 89 | 118 | 9.2 | 44,640 | 0 | 0 | 1 | 164 | 2,185 | 29,800 | 12,490 | 100.0% | 94.7% | 28.0% |
| Fremont Mowry | 2020m2 | 82 | 110 | 7.2 | 41,760 | 0 | 0 | 510 | 787 | 2,060 | 34,338 | 4,065 | 100.0% | 92.0% | 9.7% |
| Fremont Mowry | 2020m3 | 89 | 139 | 7.9 | 44,640 | 241 | 375 | 1,384 | 820 | 2,803 | 25,832 | 13,185 | 99.5% | 87.4% | 29.5% |
| Fremont Mowry | 2020m4 | 80 | 316 | 14.8 | 43,200 | 0 | 0 | 425 | 828 | 1,245 | 8,599 | 32,103 | 100.0% | 94.2% | 74.3% |
| Fremont Mowry | 2020m5 | 118 | 283 | 7.9 | 44,640 | 564 | 2,424 | 3,581 | 4,514 | 6,223 | 12,045 | 15,289 | 98.7% | 61.2% | 34.2% |
| Fremont Mowry | 2020m6 | 103 | 309 | 5.4 | 43,200 | 1,336 | 6,124 | 4,510 | 5,026 | 4,400 | 14,808 | 6,996 | 96.9% | 50.5% | 16.2% |
| Fremont Mowry | 2020m7 | 121 | 355 | 7.0 | 44,640 | 1,455 | 4,165 | 1,939 | 4,303 | 5,402 | 15,546 | 11,830 | 96.7% | 61.3% | 26.5% |
| Fremont Mowry | 2020m8 | 138 | 402 | 7.2 | 44,640 | 0 | 2,509 | 3,627 | 4,396 | 4,156 | 19,369 | 10,583 | 100.0% | 67.1% | 23.7% |
| Fremont Mowry | 2020m9 | 146 | 397 | 5.1 | 43,200 | 518 | 4,688 | 3,900 | 6,277 | 9,048 | 12,927 | 5,842 | 98.8% | 43.4% | 13.5% |
| Fremont Mowry | 2020m10 | 143 | 421 | 5.8 | 44,640 | 2,347 | 5,990 | 3,405 | 3,951 | 1,358 | 18,356 | 9,233 | 94.7% | 61.8% | 20.7% |
| Fremont Mowry | 2020m11 | 126 | 230 | 5.9 | 30,619 | 2,170 | 1,097 | 3,857 | 3,914 | 3,437 | 10,418 | 6,226 | 92.9% | 54.4% | 20.3% |
| Gilman | 2018m12 | 66 | 80 | 4.6 | 39,034 | 6,060 | 8,307 | 2,708 | 4,227 | 3,401 | 9,869 | 4,462 | 84.5% | 36.7% | 11.4% |
| Gilman | 2019m1 | 60 | 132 | 1.9 | 43,545 | 16,713 | 7,445 | 5,188 | 2,964 | 4,479 | 6,753 | 3 | 61.6% | 15.5% | 0.0% |
| Gilman | 2019m2 | 52 | 116 | 3.2 | 40,320 | 3,876 | 6,736 | 5,848 | 8,191 | 5,088 | 9,373 | 1,208 | 90.4% | 26.2% | 3.0% |
| Gilman | 2019m3 | 53 | 142 | 5.5 | 44,640 | 0 | 835 | 2,293 | 5,122 | 6,749 | 27,436 | 2,205 | 100.0% | 66.4% | 4.9% |
| Gilman | 2019m4 | 76 | 131 | 4.2 | 43,200 | 165 | 2,526 | 8,934 | 5,445 | 8,365 | 16,613 | 1,152 | 99.6% | 41.1% | 2.7% |
| Gilman | 2019m5 | 104 | 157 | 5.8 | 44,640 | 681 | 1,140 | 3,798 | 4,296 | 4,538 | 25,792 | 4,395 | 98.5% | 67.6% | 9.8% |
| Gilman | 2019m6 | 121 | 122 | 7.6 | 43,200 | 0 | 289 | 167 | 1,599 | 2,689 | 29,117 | 9,339 | 100.0% | 89.0% | 21.6% |
| Gilman | 2019m7 | 116 | 128 | 6.9 | 44,640 | 0 | 794 | 1,278 | 1,830 | 3,440 | 29,625 | 7,673 | 100.0% | 83.6% | 17.2% |
| Gilman | 2019m8 | 105 | 129 | 5.8 | 44,640 | 0 | 330 | 1,412 | 2,703 | 5,179 | 33,972 | 1,044 | 100.0% | 78.4% | 2.3% |
| Gilman | 2019m9 | 102 | 155 | 9.0 | 43,200 | 0 | 0 | 0 | 166 | 477 | 25,149 | 17,408 | 100.0% | 98.5% | 40.3% |
| Gilman | 2019m10 | 128 | 158 | 7.0 | 44,640 | 0 | 0 | 179 | 614 | 3,523 | 34,347 | 5,977 | 100.0% | 90.3% | 13.4% |
| Gilman | 2019m11 | 253 | 147 | 13.4 | 43,200 | 0 | 0 | 0 | 0 | 165 | 10,856 | 32,179 | 100.0% | 99.6% | 74.5% |
| Gilman | 2019m12 | 245 | 182 | 21.1 | 44,640 | 0 | 733 | 232 | 4 | 457 | 12,905 | 30,309 | 100.0% | 96.8% | 67.9% |
| Gilman | 2020m1 | 278 | 155 | 11.7 | 44,640 | 0 | 0 | 0 | 0 | 541 | 15,608 | 28,491 | 100.0% | 98.8% | 63.8% |
| Gilman | 2020m2 | 223 | 159 | 8.4 | 41,760 | 0 | 0 | 91 | 74 | 996 | 29,673 | 10,926 | 100.0% | 97.2% | 26.2% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Gilman | 2020m3 | 271 | 287 | 14.8 | 44,640 | 0 | 0 | 0 | 0 | 188 | 5,951 | 38,501 | 100.0% | 99.6% | 86.2% |
| Gilman | 2020m4 | 285 | 385 | 25.2 | 43,200 | 0 | 0 | 0 | 0 | 0 | 0 | 43,200 | 100.0% | 100.0% | 100.0% |
| Gilman | 2020m5 | 385 | 375 | 12.5 | 44,640 | 41 | 1,549 | 1,686 | 2,538 | 2,025 | 11,040 | 25,761 | 99.9% | 82.4% | 57.7% |
| Gilman | 2020m6 | 292 | 403 | 8.9 | 43,200 | 0 | 250 | 856 | 2,705 | 3,278 | 21,659 | 14,452 | 100.0% | 83.6% | 33.5% |
| Gilman | 2020m7 | 276 | 526 | 15.1 | 44,640 | 32 | 954 | 2,218 | 2,210 | 1,523 | 8,246 | 29,457 | 99.9% | 84.5% | 66.0% |
| Gilman | 2020m8 | 399 | 640 | 20.5 | 44,640 | 0 | 0 | 236 | 116 | 66 | 3,914 | 40,308 | 100.0% | 99.1% | 90.3% |
| Gilman | 2020m9 | 492 | 704 | 16.2 | 43,200 | 0 | 0 | 378 | 114 | 252 | 6,489 | 35,967 | 100.0% | 98.3% | 83.3% |
| Gilman | 2020m10 | 495 | 819 | 20.2 | 44,640 | 0 | 0 | 0 | 0 | 0 | 6,087 | 38,553 | 100.0% | 100.0% | 86.4% |
| Gilman | 2020m11 | 427 | 446 | 19.5 | 30,720 | 0 | 164 | 76 | 881 | 102 | 1,925 | 27,572 | 100.0% | 96.0% | 89.8% |
| Glendale | 2019m5 | | 20 | 6.8 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 0 | 100.0% | 17.3% | 17.3% |
| Glendale | 2019m6 | 143 | 119 | 8.5 | 43,200 | 0 | 165 | 1,299 | 1,638 | 1,643 | 26,889 | 11,566 | 100.0% | 89.0% | 26.8% |
| Glendale | 2019m7 | 150 | 130 | 6.8 | 44,640 | 460 | 915 | 1,806 | 1,829 | 3,760 | 28,594 | 7,276 | 99.0% | 80.4% | 16.3% |
| Glendale | 2019m8 | 145 | 139 | 6.3 | 44,640 | 0 | 165 | 644 | 2,361 | 5,841 | 32,333 | 3,296 | 100.0% | 79.8% | 7.4% |
| Glendale | 2019m9 | 182 | 166 | 8.1 | 43,200 | 0 | 0 | 0 | 36 | 1,841 | 29,526 | 11,797 | 100.0% | 95.7% | 27.3% |
| Glendale | 2019m10 | 219 | 141 | 7.4 | 44,640 | 0 | 0 | 425 | 597 | 1,392 | 36,687 | 5,539 | 100.0% | 94.6% | 12.4% |
| Glendale | 2019m11 | 260 | 145 | 12.3 | 43,200 | 0 | 0 | 0 | 981 | 306 | 19,187 | 22,726 | 100.0% | 97.0% | 52.6% |
| Glendale | 2019m12 | 245 | 184 | 22.9 | 44,640 | 0 | 366 | 102 | 69 | 538 | 10,712 | 32,853 | 100.0% | 97.6% | 73.6% |
| Glendale | 2020m1 | 220 | 148 | 11.2 | 44,640 | 0 | 0 | 0 | 61 | 94 | 17,040 | 27,445 | 100.0% | 99.7% | 61.5% |
| Glendale | 2020m2 | 220 | 138 | 9.1 | 41,760 | 0 | 0 | 0 | 58 | 231 | 26,330 | 15,141 | 100.0% | 99.3% | 36.3% |
| Glendale | 2020m3 | 298 | 220 | 12.0 | 44,640 | 0 | 0 | 0 | 0 | 156 | 10,513 | 33,971 | 100.0% | 99.7% | 76.1% |
| Glendale | 2020m4 | 198 | 337 | 13.2 | 43,200 | 0 | 0 | 104 | 122 | 1,069 | 7,372 | 34,533 | 100.0% | 97.0% | 79.9% |
| Glendale | 2020m5 | 272 | 352 | 10.8 | 44,640 | 0 | 0 | 1,616 | 907 | 1,277 | 13,540 | 27,300 | 100.0% | 91.5% | 61.2% |
| Glendale | 2020m6 | 262 | 336 | 6.1 | 43,200 | 488 | 2,121 | 3,064 | 6,681 | 7,016 | 15,342 | 8,488 | 98.9% | 55.2% | 19.6% |
| Glendale | 2020m7 | 302 | 443 | 9.8 | 44,640 | 0 | 321 | 446 | 1,870 | 3,765 | 19,879 | 18,359 | 100.0% | 85.7% | 41.1% |
| Glendale | 2020m8 | 319 | 588 | 18.0 | 44,640 | 0 | 0 | 0 | 0 | 3 | 2,179 | 42,458 | 100.0% | 100.0% | 95.1% |
| Glendale | 2020m9 | 369 | 570 | 11.1 | 43,200 | 0 | 375 | 784 | 903 | 1,731 | 15,821 | 23,586 | 100.0% | 91.2% | 54.6% |
| Glendale | 2020m10 | 381 | 635 | 13.1 | 44,640 | 0 | 381 | 224 | 765 | 1,267 | 10,579 | 31,424 | 100.0% | 94.1% | 70.4% |
| Glendale | 2020m11 | 324 | 393 | 17.0 | 30,856 | 159 | 217 | 389 | 815 | 83 | 3,330 | 25,863 | 99.5% | 94.6% | 83.8% |
| Harrison | 2018m9 | 85 | 61 | 3.9 | 44,640 | 777 | 552 | 2,208 | 7,012 | 3,772 | 6,150 | 154 | 96.2% | 30.6% | 0.7% |
| Harrison | 2018m10 | 105 | 106 | 3.0 | 44,640 | 8,427 | 8,430 | 5,811 | 3,101 | 5,853 | 13,012 | 6 | 81.1% | 29.2% | 0.0% |
| Harrison | 2018m11 | 111 | 109 | 9.8 | 43,200 | 2,277 | 1,721 | 3,253 | 2,021 | 4,498 | 14,333 | 15,097 | 94.7% | 68.1% | 34.9% |
| Harrison | 2018m12 | 83 | 108 | 4.1 | 45,735 | 6,977 | 2,623 | 4,635 | 4,315 | 9,778 | 15,232 | 2,175 | 84.7% | 38.1% | 4.8% |
| Harrison | 2019m1 | 84 | 134 | 2.8 | 43,545 | 9,982 | 6,924 | 6,224 | 6,640 | 5,182 | 7,809 | 784 | 77.1% | 19.7% | 1.8% |
| Harrison | 2019m2 | 74 | 108 | 3.6 | 40,320 | 997 | 6,091 | 4,628 | 8,681 | 8,161 | 11,753 | 9 | 97.5% | 29.2% | 0.0% |
| Harrison | 2019m3 | 84 | 149 | 3.9 | 44,640 | 1,251 | 5,335 | 7,918 | 7,867 | 5,068 | 17,145 | 56 | 97.2% | 38.5% | 0.1% |
| Harrison | 2019m4 | 104 | 124 | 3.4 | 43,200 | 3,352 | 7,935 | 4,920 | 7,252 | 6,381 | 13,352 | 8 | 92.2% | 30.9% | 0.0% |
| Harrison | 2019m5 | 137 | 158 | 6.0 | 44,640 | 1,098 | 616 | 1,808 | 3,870 | 6,201 | 26,721 | 4,326 | 97.5% | 69.5% | 9.7% |
| Harrison | 2019m6 | 166 | 123 | 6.5 | 43,200 | 1,295 | 1,136 | 2,134 | 3,826 | 4,178 | 21,352 | 9,279 | 97.0% | 70.9% | 21.5% |
| Harrison | 2019m7 | 150 | 125 | 5.9 | 44,640 | 0 | 261 | 1,246 | 3,018 | 9,812 | 25,577 | 4,726 | 100.0% | 67.9% | 10.6% |
| Harrison | 2019m8 | 122 | 106 | 4.2 | 44,640 | 189 | 535 | 9,043 | 8,566 | 9,128 | 16,219 | 960 | 99.6% | 38.5% | 2.2% |
| Harrison | 2019m9 | 113 | 128 | 5.7 | 43,200 | 0 | 342 | 2,730 | 3,439 | 5,767 | 29,434 | 1,488 | 100.0% | 71.6% | 3.4% |
| Harrison | 2019m10 | 138 | 131 | 5.8 | 44,640 | 0 | 29 | 1,399 | 4,772 | 7,509 | 28,679 | 2,252 | 100.0% | 69.3% | 5.0% |
| Harrison | 2019m11 | 134 | 126 | 9.1 | 43,200 | 0 | 0 | 411 | 1,708 | 3,105 | 22,822 | 15,154 | 100.0% | 87.9% | 35.1% |
| Harrison | 2019m12 | 138 | 155 | 18.9 | 44,640 | 0 | 0 | 155 | 177 | 597 | 13,761 | 29,950 | 100.0% | 97.9% | 67.1% |
| Harrison | 2020m1 | 156 | 119 | 10.1 | 44,640 | 0 | 0 | 0 | 310 | 1,691 | 23,355 | 19,284 | 100.0% | 95.5% | 43.2% |
| Harrison | 2020m2 | 130 | 125 | 7.9 | 41,760 | 0 | 165 | 464 | 740 | 705 | 30,661 | 9,025 | 100.0% | 95.0% | 21.6% |
| Harrison | 2020m3 | 171 | 190 | 12.1 | 44,640 | 0 | 0 | 0 | 0 | 617 | 7,198 | 36,825 | 100.0% | 98.6% | 82.5% |
| Harrison | 2020m4 | 128 | 332 | 19.0 | 43,200 | 0 | 1,257 | 228 | 682 | 1,620 | 5,871 | 33,542 | 100.0% | 91.2% | 77.6% |
| Harrison | 2020m5 | 199 | 390 | 15.2 | 44,640 | 0 | 0 | 0 | 563 | 1,365 | 13,303 | 29,409 | 100.0% | 95.7% | 65.9% |
| Harrison | 2020m6 | 174 | 494 | 15.3 | 43,200 | 0 | 0 | 7 | 99 | 296 | 9,139 | 33,659 | 100.0% | 99.1% | 77.9% |
| Harrison | 2020m7 | 212 | 633 | 26.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 2,892 | 41,748 | 100.0% | 100.0% | 93.5% |
| Harrison | 2020m8 | 260 | 635 | 20.0 | 44,640 | 0 | 0 | 496 | 126 | 34 | 3,555 | 40,429 | 100.0% | 98.5% | 90.6% |
| Harrison | 2020m9 | 308 | 645 | 11.8 | 43,200 | 0 | 0 | 214 | 1,081 | 2,179 | 16,445 | 23,281 | 100.0% | 92.0% | 53.9% |
| Harrison | 2020m10 | 340 | 655 | 15.0 | 44,640 | 0 | 0 | 202 | 1,779 | 1,969 | 10,054 | 30,636 | 100.0% | 91.2% | 68.6% |
| Harrison | 2020m11 | 298 | 404 | 16.6 | 29,870 | 0 | 326 | 426 | 743 | 494 | 3,353 | 24,528 | 100.0% | 93.3% | 82.1% |
| Hillcrest | 2018m9 | 60 | 62 | 3.8 | 20,610 | 1,757 | 412 | 3,885 | 3,135 | 3,951 | 7,469 | 1 | 91.5% | 36.2% | 0.0% |
| Hillcrest | 2018m10 | 82 | 126 | 2.8 | 44,640 | 5,805 | 13,067 | 6,569 | 4,731 | 2,164 | 12,299 | 5 | 87.0% | 27.6% | 0.0% |
| Hillcrest | 2018m11 | 82 | 117 | 8.4 | 43,200 | 2,361 | 6,824 | 3,830 | 4,947 | 3,645 | 8,751 | 12,842 | 94.5% | 50.0% | 29.7% |
| Hillcrest | 2018m12 | 86 | 117 | 4.8 | 44,640 | 1,264 | 4,253 | 12,036 | 3,398 | 5,022 | 12,067 | 6,600 | 97.2% | 41.8% | 14.8% |
| Hillcrest | 2019m1 | 81 | 161 | 2.6 | 44,640 | 7,258 | 8,808 | 10,872 | 4,300 | 4,280 | 9,121 | 1 | 83.7% | 20.4% | 0.0% |
| Hillcrest | 2019m2 | 80 | 137 | 3.5 | 40,320 | 2,159 | 4,555 | 6,276 | 9,705 | 6,280 | 10,538 | 807 | 94.6% | 28.1% | 2.0% |
| Hillcrest | 2019m3 | 73 | 155 | 4.2 | 44,640 | 0 | 1,598 | 6,406 | 7,915 | 11,732 | 16,975 | 14 | 100.0% | 38.1% | 0.0% |
| Hillcrest | 2019m4 | 89 | 168 | 4.0 | 43,200 | 794 | 3,199 | 5,787 | 7,496 | 7,940 | 17,970 | 14 | 98.2% | 41.6% | 0.0% |
| Hillcrest | 2019m5 | 96 | 185 | 5.6 | 44,640 | 0 | 260 | 2,039 | 8,355 | 4,941 | 25,266 | 3,779 | 100.0% | 65.1% | 8.5% |
| Hillcrest | 2019m6 | 111 | 181 | 7.8 | 43,200 | 49 | 116 | 765 | 654 | 2,673 | 28,642 | 10,301 | 99.9% | 90.1% | 23.8% |
| Hillcrest | 2019m7 | 118 | 201 | 6.4 | 44,640 | 0 | 1,473 | 1,867 | 3,097 | 6,966 | 25,191 | 6,046 | 100.0% | 70.0% | 13.5% |
| Hillcrest | 2019m8 | 107 | 152 | 5.2 | 44,640 | 0 | 756 | 2,140 | 3,533 | 8,632 | 29,028 | 551 | 100.0% | 66.3% | 1.2% |
| Hillcrest | 2019m9 | 138 | 204 | 5.9 | 43,200 | 360 | 857 | 736 | 1,566 | 6,887 | 31,842 | 952 | 99.2% | 75.9% | 2.2% |
| Hillcrest | 2019m10 | 136 | 174 | 6.3 | 44,640 | 0 | 0 | 1,233 | 2,576 | 3,535 | 33,289 | 4,007 | 100.0% | 83.5% | 9.0% |
| Hillcrest | 2019m11 | 158 | 202 | 11.0 | 43,200 | 0 | 0 | 200 | 1,314 | 221 | 24,270 | 17,195 | 100.0% | 96.0% | 39.8% |

| | | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | 10 or More Shifts | Percent of Minutes with X Shifts Available: | | 10 or More Shifts |
| Store Name | Month | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | | Any Shifts | 5 or More Shifts | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hillcrest | 2019m5 | 142 | 256 | 18.6 | 44,640 | 0 | 0 | 430 | 2,457 | 1,666 | 11,382 | 28,705 | 100.0% | 89.8% | 64.3% |
| Hillcrest | 2020m1 | 142 | 197 | 10.4 | 44,640 | 0 | 0 | 445 | 427 | 503 | 24,257 | 19,008 | 100.0% | 96.9% | 42.6% |
| Hillcrest | 2020m2 | 140 | 186 | 9.0 | 41,760 | 0 | 0 | 619 | 422 | 888 | 22,250 | 17,581 | 100.0% | 95.4% | 42.1% |
| Hillcrest | 2020m3 | 161 | 246 | 10.4 | 44,640 | 0 | 0 | 331 | 783 | 17,390 | 26,136 | | 100.0% | 97.5% | 58.5% |
| Hillcrest | 2020m4 | 137 | 328 | 13.4 | 43,200 | 0 | 0 | 1,212 | 2,368 | 2,406 | 10,528 | 26,686 | 100.0% | 86.1% | 61.8% |
| Hillcrest | 2020m5 | 175 | 315 | 7.0 | 44,640 | 489 | 7,109 | 4,603 | 3,476 | 2,175 | 14,129 | 12,659 | 98.9% | 60.0% | 28.4% |
| Hillcrest | 2020m6 | 86 | 122 | 1.3 | 43,200 | 21,832 | 11,517 | 1,931 | 1,544 | 838 | 5,536 | 2 | 49.5% | 12.8% | 0.0% |
| Hillcrest | 2020m7 | 131 | 331 | 8.3 | 44,640 | 6,567 | 4,443 | 3,661 | 2,048 | 2,682 | 9,794 | 15,445 | 85.3% | 56.5% | 34.6% |
| Hillcrest | 2020m8 | 235 | 413 | 7.9 | 44,640 | 468 | 746 | 3,697 | 6,341 | 4,514 | 16,264 | 12,610 | 99.0% | 64.7% | 28.2% |
| Hillcrest | 2020m9 | 247 | 479 | 7.4 | 43,200 | 0 | 1,963 | 1,813 | 7,454 | 4,384 | 16,118 | 11,468 | 100.0% | 63.9% | 26.5% |
| Hillcrest | 2020m10 | 286 | 594 | 13.1 | 44,640 | 0 | 255 | 48 | 884 | 1,477 | 9,968 | 32,008 | 100.0% | 94.0% | 71.7% |
| Hillcrest | 2020m11 | 211 | 338 | 11.9 | 31,050 | 0 | 473 | 68 | 377 | 673 | 7,421 | 22,038 | 100.0% | 94.9% | 71.0% |
| Irvine | 2019m5 | | 16 | 16.0 | 343 | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 100.0% | 100.0% | 100.0% |
| Irvine | 2019m6 | 78 | 114 | 4.6 | 43,200 | 5,558 | 2,172 | 3,892 | 5,630 | 7,337 | 14,926 | 3,685 | 87.1% | 43.1% | 8.5% |
| Irvine | 2019m7 | 75 | 128 | 3.9 | 43,200 | 0 | 5,092 | 5,907 | 6,457 | 10,935 | 16,242 | 7 | 100.0% | 36.4% | 0.0% |
| Irvine | 2019m8 | 73 | 124 | 3.9 | 44,640 | 772 | 2,053 | 6,411 | 6,849 | 16,733 | 11,812 | 10 | 98.3% | 26.5% | 0.0% |
| Irvine | 2019m9 | 78 | 132 | 5.2 | 43,200 | 0 | 2,783 | 1,053 | 3,102 | 9,657 | 25,706 | 899 | 100.0% | 61.6% | 2.1% |
| Irvine | 2019m10 | 76 | 121 | 4.3 | 44,640 | 0 | 2,042 | 3,996 | 7,743 | 11,640 | 18,554 | 665 | 100.0% | 43.1% | 1.5% |
| Irvine | 2019m11 | 81 | 106 | 7.3 | 43,200 | 0 | 0 | 757 | 1,065 | 3,731 | 28,288 | 9,359 | 100.0% | 87.1% | 21.7% |
| Irvine | 2019m12 | 81 | 131 | 13.6 | 44,640 | 0 | 138 | 60 | 1,917 | 1,148 | 13,665 | 27,712 | 100.0% | 92.7% | 62.1% |
| Irvine | 2020m1 | 85 | 116 | 8.3 | 44,640 | 0 | 0 | 445 | 664 | 809 | 30,772 | 11,950 | 100.0% | 95.7% | 26.8% |
| Irvine | 2020m2 | 93 | 110 | 6.2 | 41,760 | 112 | 54 | 282 | 2,746 | 4,998 | 31,673 | 1,895 | 99.7% | 80.4% | 4.5% |
| Irvine | 2020m3 | 99 | 128 | 7.9 | 44,640 | 0 | 477 | 1,389 | 907 | 1,890 | 29,111 | 10,866 | 100.0% | 89.6% | 24.3% |
| Irvine | 2020m4 | 150 | 286 | 12.8 | 43,200 | 0 | 0 | 0 | 0 | 5 | 7,510 | 35,685 | 100.0% | 100.0% | 82.6% |
| Irvine | 2020m5 | 174 | 309 | 5.6 | 44,640 | 0 | 3,894 | 3,485 | 6,542 | 4,644 | 21,077 | 4,999 | 100.0% | 58.4% | 11.2% |
| Irvine | 2020m6 | 162 | 308 | 3.6 | 43,200 | 2,484 | 6,823 | 9,534 | 4,583 | 7,022 | 10,808 | 1,946 | 94.3% | 29.5% | 4.5% |
| Irvine | 2020m7 | 185 | 415 | 10.1 | 44,640 | 0 | 90 | 272 | 3,180 | 3,265 | 18,567 | 19,266 | 100.0% | 84.8% | 43.2% |
| Irvine | 2020m8 | 197 | 438 | 9.4 | 44,640 | 0 | 145 | 1,180 | 1,435 | 4,388 | 20,557 | 16,935 | 100.0% | 84.0% | 37.9% |
| Irvine | 2020m9 | 222 | 421 | 8.0 | 43,200 | 7 | 1,989 | 3,249 | 3,816 | 3,960 | 15,426 | 14,753 | 100.0% | 69.9% | 34.2% |
| Irvine | 2020m10 | 258 | 482 | 10.8 | 44,640 | 35 | 504 | 960 | 2,376 | 4,512 | 10,200 | 26,053 | 99.9% | 81.2% | 58.4% |
| Irvine | 2020m11 | 215 | 326 | 11.5 | 31,050 | 0 | 75 | 502 | 1,653 | 1,478 | 6,493 | 20,849 | 100.0% | 88.1% | 67.1% |
| Jamboree | 2018m9 | 53 | 63 | 3.1 | 20,622 | 835 | 3,972 | 4,350 | 4,177 | 2,488 | 4,799 | 1 | 96.0% | 23.3% | 0.0% |
| Jamboree | 2018m10 | 67 | 117 | 2.2 | 44,640 | 8,876 | 12,861 | 6,090 | 6,059 | 4,695 | 6,057 | 2 | 80.1% | 13.6% | 0.0% |
| Jamboree | 2018m11 | 70 | 106 | 6.6 | 43,200 | 2,056 | 8,197 | 7,352 | 2,105 | 4,897 | 7,660 | 10,933 | 95.2% | 43.0% | 25.3% |
| Jamboree | 2018m12 | 66 | 110 | 3.0 | 44,640 | 1,789 | 15,659 | 5,558 | 5,657 | 5,336 | 9,831 | 810 | 96.0% | 23.8% | 1.8% |
| Jamboree | 2019m1 | 72 | 129 | 1.4 | 44,640 | 16,686 | 10,911 | 6,526 | 5,504 | 3,126 | 1,887 | 0 | 62.6% | 4.2% | 0.0% |
| Jamboree | 2019m2 | 66 | 100 | 2.6 | 40,320 | 3,703 | 7,657 | 11,131 | 7,056 | 4,407 | 6,366 | 0 | 90.8% | 15.8% | 0.0% |
| Jamboree | 2019m3 | 73 | 146 | 2.3 | 44,640 | 9,846 | 10,161 | 6,781 | 5,757 | 5,616 | 6,478 | 1 | 77.9% | 14.5% | 0.0% |
| Jamboree | 2019m4 | 78 | 128 | 2.8 | 43,200 | 203 | 6,753 | 11,241 | 14,510 | 5,603 | 4,888 | 2 | 99.5% | 11.3% | 0.0% |
| Jamboree | 2019m5 | 90 | 127 | 5.1 | 44,640 | 133 | 821 | 5,345 | 3,452 | 9,175 | 24,570 | 1,144 | 99.7% | 57.6% | 2.6% |
| Jamboree | 2019m6 | 99 | 113 | 5.1 | 43,200 | 1,503 | 1,230 | 3,553 | 6,058 | 5,899 | 23,906 | 1,051 | 96.5% | 57.8% | 2.4% |
| Jamboree | 2019m7 | 106 | 126 | 4.5 | 44,640 | 0 | 352 | 5,562 | 9,828 | 7,669 | 21,220 | 9 | 100.0% | 47.6% | 0.0% |
| Jamboree | 2019m8 | 102 | 108 | 3.3 | 45,335 | 3,306 | 4,980 | 5,630 | 8,443 | 12,130 | 10,840 | 6 | 92.7% | 23.9% | 0.0% |
| Jamboree | 2019m9 | 97 | 114 | 4.2 | 42,505 | 664 | 3,155 | 3,194 | 7,326 | 11,136 | 16,765 | 265 | 98.4% | 40.1% | 0.6% |
| Jamboree | 2019m10 | 98 | 110 | 5.3 | 44,640 | 177 | 229 | 1,715 | 3,514 | 6,754 | 31,788 | 463 | 99.6% | 72.2% | 1.0% |
| Jamboree | 2019m11 | 103 | 107 | 8.0 | 43,200 | 0 | 1 | 763 | 2,858 | 1,690 | 25,531 | 12,357 | 100.0% | 87.7% | 28.6% |
| Jamboree | 2019m12 | 119 | 136 | 17.5 | 44,640 | 406 | 162 | 236 | 529 | 1,266 | 14,325 | 27,716 | 99.1% | 94.2% | 62.1% |
| Jamboree | 2020m1 | 122 | 109 | 9.8 | 44,640 | 0 | 0 | 52 | 103 | 608 | 27,164 | 16,713 | 100.0% | 98.3% | 37.4% |
| Jamboree | 2020m2 | 126 | 107 | 7.2 | 41,760 | 0 | 55 | 182 | 2,100 | 2,806 | 31,433 | 5,184 | 100.0% | 87.7% | 12.4% |
| Jamboree | 2020m3 | 138 | 138 | 10.3 | 44,640 | 0 | 0 | 0 | 76 | 361 | 19,228 | 24,975 | 100.0% | 99.0% | 55.9% |
| Jamboree | 2020m4 | 111 | 302 | 14.0 | 43,200 | 26 | 2,359 | 277 | 2,732 | 2,019 | 1,634 | 34,153 | 99.9% | 82.8% | 79.1% |
| Jamboree | 2020m5 | 172 | 302 | 7.2 | 44,640 | 3,806 | 2,088 | 3,132 | 1,920 | 3,805 | 15,278 | 14,611 | 91.5% | 67.0% | 32.7% |
| Jamboree | 2020m6 | 125 | 224 | 2.0 | 43,200 | 10,999 | 11,891 | 6,291 | 4,622 | 4,923 | 4,460 | 14 | 74.5% | 10.4% | 0.0% |
| Jamboree | 2020m7 | 165 | 328 | 6.8 | 44,640 | 3,755 | 4,575 | 4,741 | 1,918 | 2,944 | 16,532 | 10,175 | 91.6% | 59.8% | 22.8% |
| Jamboree | 2020m8 | 192 | 375 | 7.7 | 44,640 | 1,861 | 503 | 1,689 | 4,535 | 5,747 | 17,365 | 12,940 | 95.8% | 67.9% | 29.0% |
| Jamboree | 2020m9 | 183 | 376 | 4.6 | 43,200 | 4,219 | 5,037 | 7,503 | 4,607 | 3,816 | 12,609 | 5,409 | 90.2% | 41.7% | 12.5% |
| Jamboree | 2020m10 | 172 | 375 | 3.6 | 44,640 | 3,917 | 7,742 | 5,214 | 5,300 | 3,904 | 18,540 | 23 | 91.2% | 41.6% | 0.1% |
| Jamboree | 2020m11 | 118 | 157 | 5.2 | 30,975 | 2,180 | 1,494 | 1,106 | 3,522 | 4,096 | 18,040 | 537 | 93.0% | 60.0% | 1.7% |
| La Jolla | 2018m9 | 45 | 50 | 3.2 | 20,610 | 190 | 2,091 | 5,714 | 2,601 | 6,534 | 3,479 | 1 | 99.1% | 16.9% | 0.0% |
| La Jolla | 2018m10 | 53 | 104 | 2.8 | 45,632 | 10,934 | 6,965 | 8,631 | 2,454 | 6,047 | 9,589 | 1,012 | 76.0% | 23.2% | 2.2% |
| La Jolla | 2018m11 | 50 | 91 | 5.7 | 44,743 | 4,691 | 11,642 | 2,754 | 1,523 | 6,885 | 6,890 | 10,358 | 89.5% | 38.5% | 23.1% |
| La Jolla | 2018m12 | 38 | 86 | 1.6 | 42,105 | 11,181 | 14,945 | 5,907 | 979 | 7,855 | 1,237 | 1 | 73.4% | 2.9% | 0.0% |
| La Jolla | 2019m1 | 40 | 125 | 0.4 | 44,640 | 27,774 | 14,479 | 2,383 | 1 | 1 | 1 | 1 | 37.8% | 0.0% | 0.0% |
| La Jolla | 2019m2 | 31 | 109 | 1.1 | 40,320 | 10,168 | 13,545 | 8,901 | 2,934 | 3,544 | 1,228 | 0 | 74.8% | 3.0% | 0.0% |
| La Jolla | 2019m3 | 30 | 117 | 1.2 | 44,640 | 18,355 | 10,742 | 5,483 | 7,219 | 1,850 | 991 | 0 | 58.9% | 2.2% | 0.0% |
| La Jolla | 2019m4 | 38 | 108 | 1.3 | 43,200 | 14,272 | 12,068 | 9,453 | 5,253 | 2,073 | 81 | 0 | 67.0% | 0.2% | 0.0% |
| La Jolla | 2019m5 | 56 | 133 | 3.6 | 44,640 | 2,955 | 4,033 | 5,992 | 5,880 | 9,826 | 15,937 | 17 | 93.4% | 35.7% | 0.0% |
| La Jolla | 2019m6 | 63 | 130 | 3.2 | 43,200 | 3,532 | 6,200 | 7,537 | 7,405 | 7,906 | 10,610 | 10 | 91.8% | 24.6% | 0.0% |
| La Jolla | 2019m7 | 68 | 155 | 3.1 | 44,640 | 1,111 | 1,839 | 9,480 | 16,512 | 11,420 | 4,271 | 7 | 97.5% | 9.6% | 0.0% |
| La Jolla | 2019m8 | 74 | 135 | 3.3 | 44,640 | 178 | 2,422 | 11,002 | 10,231 | 13,938 | 6,861 | 8 | 99.6% | 15.4% | 0.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| La Jolla | 2019m9 | 78 | 137 | 3.5 | 43,200 | 0 | 4,503 | 6,394 | 10,822 | 12,041 | 9,431 | 9 | 100.0% | 21.9% | 0.0% |
| La Jolla | 2019m10 | 92 | 167 | 5.0 | 44,640 | 0 | 446 | 2,154 | 4,677 | 7,892 | 29,451 | 20 | 100.0% | 66.0% | 0.0% |
| La Jolla | 2019m11 | 90 | 170 | 8.9 | 43,200 | 0 | 1 | 1,763 | 357 | 4,742 | 24,432 | 11,905 | 100.0% | 84.1% | 27.6% |
| La Jolla | 2019m12 | 87 | 224 | 11.8 | 44,640 | 0 | 735 | 2,203 | 4,652 | 1,218 | 6,110 | 29,722 | 100.0% | 80.3% | 66.6% |
| La Jolla | 2020m1 | 92 | 196 | 7.3 | 44,640 | 0 | 0 | 0 | 1,473 | 3,500 | 30,743 | 8,924 | 100.0% | 88.9% | 20.0% |
| La Jolla | 2020m2 | 88 | 169 | 5.0 | 41,760 | 396 | 1,501 | 1,521 | 5,876 | 10,377 | 21,570 | 519 | 99.1% | 52.9% | 1.2% |
| La Jolla | 2020m3 | 94 | 230 | 10.3 | 44,640 | 0 | 0 | 0 | 331 | 593 | 21,402 | 22,314 | 100.0% | 97.9% | 50.0% |
| La Jolla | 2020m4 | 74 | 312 | 13.2 | 43,200 | 0 | 0 | 257 | 978 | 1,000 | 13,993 | 26,972 | 100.0% | 94.8% | 62.4% |
| La Jolla | 2020m5 | 138 | 350 | 9.2 | 44,640 | 1,421 | 1,205 | 3,138 | 2,405 | 4,460 | 14,987 | 17,024 | 96.8% | 71.7% | 38.1% |
| La Jolla | 2020m6 | 113 | 349 | 3.0 | 43,200 | 2,602 | 10,075 | 9,752 | 8,960 | 3,139 | 7,643 | 1,029 | 94.0% | 20.1% | 2.4% |
| La Jolla | 2020m7 | 111 | 417 | 8.4 | 44,640 | 466 | 1,412 | 4,288 | 2,279 | 5,194 | 16,535 | 14,466 | 99.0% | 69.4% | 32.4% |
| La Jolla | 2020m8 | 155 | 481 | 8.8 | 44,640 | 941 | 1,421 | 1,333 | 1,333 | 3,797 | 2,613 | 18,237 | 16,298 | 97.9% | 77.4% | 36.5% |
| La Jolla | 2020m9 | 164 | 459 | 4.6 | 43,200 | 2,396 | 5,507 | 4,389 | 6,974 | 4,997 | 15,304 | 3,633 | 94.5% | 43.8% | 8.4% |
| La Jolla | 2020m10 | 152 | 531 | 10.3 | 44,640 | 0 | 1,423 | 1,148 | 2,848 | 2,403 | 12,922 | 23,896 | 100.0% | 82.5% | 53.5% |
| La Jolla | 2020m11 | 147 | 301 | 8.0 | 30,855 | 0 | 19 | 412 | 1,001 | 2,324 | 17,610 | 9,489 | 100.0% | 87.8% | 30.8% |
| Laguna Niguel | 2018m9 | 35 | 72 | 3.9 | 20,622 | 664 | 985 | 5,292 | 5,469 | 2,408 | 4,958 | 846 | 96.8% | 28.1% | 4.1% |
| Laguna Niguel | 2018m10 | 53 | 128 | 3.2 | 44,640 | 7,872 | 6,709 | 5,822 | 8,771 | 2,752 | 12,455 | 259 | 82.4% | 28.5% | 0.6% |
| Laguna Niguel | 2018m11 | 56 | 117 | 6.7 | 43,200 | 5,016 | 7,215 | 3,895 | 3,949 | 3,010 | 8,273 | 11,842 | 88.4% | 46.6% | 27.4% |
| Laguna Niguel | 2018m12 | 59 | 118 | 3.6 | 44,640 | 7,984 | 8,362 | 5,781 | 7,442 | 3,115 | 6,929 | 5,027 | 82.1% | 26.8% | 11.3% |
| Laguna Niguel | 2019m1 | 60 | 137 | 1.8 | 44,640 | 12,358 | 11,996 | 5,025 | 9,423 | 2,861 | 2,969 | 8 | 72.3% | 6.7% | 0.0% |
| Laguna Niguel | 2019m2 | 51 | 117 | 2.0 | 40,320 | 7,003 | 8,222 | 8,430 | 11,213 | 4,056 | 1,398 | 0 | 82.6% | 3.5% | 0.0% |
| Laguna Niguel | 2019m3 | 50 | 133 | 2.0 | 44,640 | 6,881 | 13,115 | 11,589 | 4,981 | 4,575 | 3,499 | 0 | 84.6% | 7.8% | 0.0% |
| Laguna Niguel | 2019m4 | 58 | 124 | 2.0 | 43,200 | 6,052 | 11,137 | 14,944 | 5,029 | 3,395 | 2,642 | 1 | 86.0% | 6.1% | 0.0% |
| Laguna Niguel | 2019m5 | 81 | 118 | 4.6 | 44,640 | 0 | 4,280 | 3,305 | 5,993 | 5,734 | 25,200 | 128 | 100.0% | 56.7% | 0.3% |
| Laguna Niguel | 2019m6 | 91 | 116 | 4.8 | 43,200 | 1,125 | 998 | 2,768 | 6,440 | 8,159 | 23,692 | 18 | 97.4% | 54.9% | 0.0% |
| Laguna Niguel | 2019m7 | 80 | 153 | 5.2 | 44,640 | 0 | 48 | 2,866 | 5,230 | 9,002 | 25,562 | 1,932 | 100.0% | 61.6% | 4.3% |
| Laguna Niguel | 2019m8 | 82 | 135 | 3.6 | 44,640 | 565 | 3,199 | 9,190 | 9,054 | 12,051 | 10,571 | 10 | 98.7% | 23.7% | 0.0% |
| Laguna Niguel | 2019m9 | 99 | 123 | 5.0 | 43,200 | 92 | 596 | 2,738 | 4,907 | 12,200 | 22,604 | 63 | 99.8% | 52.5% | 0.1% |
| Laguna Niguel | 2019m10 | 115 | 127 | 5.5 | 44,640 | 0 | 158 | 3,428 | 4,513 | 4,452 | 29,588 | 2,501 | 100.0% | 55.8% | 5.6% |
| Laguna Niguel | 2019m11 | 140 | 135 | 10.5 | 43,200 | 0 | 0 | 373 | 744 | 1,784 | 23,944 | 16,355 | 100.0% | 93.3% | 37.9% |
| Laguna Niguel | 2019m12 | 123 | 160 | 20.0 | 44,640 | 0 | 233 | 111 | 100 | 361 | 15,775 | 28,060 | 100.0% | 98.2% | 62.9% |
| Laguna Niguel | 2020m1 | 147 | 123 | 10.9 | 44,640 | 0 | 0 | 0 | 155 | 1,224 | 26,712 | 16,549 | 100.0% | 96.9% | 37.1% |
| Laguna Niguel | 2020m2 | 134 | 125 | 7.8 | 41,760 | 0 | 178 | 209 | 229 | 2,911 | 28,652 | 9,581 | 100.0% | 91.6% | 22.9% |
| Laguna Niguel | 2020m3 | 172 | 164 | 10.5 | 44,640 | 0 | 0 | 0 | 0 | 440 | 15,299 | 28,901 | 100.0% | 99.0% | 64.7% |
| Laguna Niguel | 2020m4 | 125 | 297 | 12.6 | 43,200 | 0 | 0 | 0 | 0 | 273 | 13,018 | 29,909 | 100.0% | 99.4% | 69.2% |
| Laguna Niguel | 2020m5 | 161 | 298 | 6.0 | 44,640 | 271 | 3,848 | 3,680 | 2,408 | 6,309 | 22,107 | 6,017 | 99.4% | 63.0% | 13.5% |
| Laguna Niguel | 2020m6 | 158 | 291 | 3.7 | 43,200 | 5,783 | 3,632 | 6,571 | 5,359 | 7,246 | 13,962 | 647 | 86.6% | 33.8% | 1.5% |
| Laguna Niguel | 2020m7 | 177 | 468 | 11.1 | 44,640 | 450 | 2,519 | 1,942 | 1,559 | 3,798 | 12,382 | 21,990 | 99.0% | 77.0% | 49.3% |
| Laguna Niguel | 2020m8 | 240 | 549 | 15.5 | 44,640 | 0 | 0 | 0 | 163 | 388 | 8,852 | 35,237 | 100.0% | 98.8% | 78.9% |
| Laguna Niguel | 2020m9 | 257 | 540 | 9.4 | 43,200 | 0 | 44 | 900 | 1,744 | 1,945 | 20,243 | 18,324 | 100.0% | 89.3% | 42.4% |
| Laguna Niguel | 2020m10 | 209 | 501 | 7.0 | 44,640 | 501 | 3,782 | 3,078 | 1,932 | 4,828 | 19,533 | 10,986 | 98.9% | 68.4% | 24.6% |
| Laguna Niguel | 2020m11 | 171 | 304 | 7.5 | 30,720 | 286 | 1,990 | 789 | 1,417 | 1,061 | 17,886 | 7,291 | 99.1% | 82.0% | 23.7% |
| Long Beach | 2019m10 | 63 | 54 | 9.2 | 19,065 | 0 | 0 | 0 | 0 | 1,872 | 7,463 | 9,730 | 100.0% | 90.2% | 51.0% |
| Long Beach | 2019m11 | 122 | 143 | 9.4 | 43,200 | 0 | 0 | 328 | 925 | 2,908 | 20,940 | 18,099 | 100.0% | 90.4% | 41.9% |
| Long Beach | 2019m12 | 120 | 178 | 18.4 | 44,640 | 0 | 0 | 0 | 311 | 735 | 15,856 | 27,738 | 100.0% | 97.7% | 62.1% |
| Long Beach | 2020m1 | 113 | 141 | 9.4 | 44,640 | 0 | 0 | 154 | 1,581 | 2,650 | 25,942 | 14,313 | 100.0% | 90.2% | 32.1% |
| Long Beach | 2020m2 | 118 | 151 | 6.7 | 41,760 | 0 | 453 | 388 | 660 | 2,653 | 34,960 | 2,646 | 100.0% | 90.1% | 6.3% |
| Long Beach | 2020m3 | 133 | 218 | 10.8 | 44,640 | 0 | 0 | 0 | 166 | 494 | 16,090 | 27,890 | 100.0% | 98.5% | 62.5% |
| Long Beach | 2020m4 | 105 | 327 | 21.5 | 43,200 | 0 | 0 | 0 | 0 | 167 | 1,697 | 41,336 | 100.0% | 99.6% | 95.7% |
| Long Beach | 2020m5 | 187 | 373 | 16.3 | 44,640 | 771 | 971 | 210 | 699 | 230 | 7,132 | 34,627 | 98.3% | 93.5% | 77.6% |
| Long Beach | 2020m6 | 165 | 325 | 7.4 | 43,200 | 1,060 | 3,595 | 4,852 | 4,816 | 2,820 | 13,249 | 12,808 | 97.5% | 60.3% | 29.6% |
| Long Beach | 2020m7 | 93 | 81 | 5.9 | 15,405 | 0 | 376 | 2,637 | 2,855 | 2,513 | 3,872 | 3,152 | 100.0% | 45.6% | 20.5% |
| Long Beach Relo | 2020m7 | 121 | 268 | 6.9 | 32,024 | 812 | 3,789 | 1,723 | 1,821 | 2,006 | 14,284 | 7,589 | 97.5% | 68.3% | 23.7% |
| Long Beach Relo | 2020m8 | 201 | 483 | 12.0 | 44,640 | 0 | 266 | 1,890 | 1,755 | 2,699 | 14,069 | 23,961 | 100.0% | 85.2% | 53.7% |
| Long Beach Relo | 2020m9 | 212 | 503 | 7.8 | 43,200 | 0 | 784 | 2,200 | 3,800 | 2,823 | 21,423 | 12,170 | 100.0% | 77.8% | 28.2% |
| Long Beach Relo | 2020m10 | 234 | 606 | 13.1 | 44,640 | 0 | 374 | 883 | 1,658 | 3,109 | 10,247 | 28,369 | 100.0% | 86.5% | 63.6% |
| Long Beach Relo | 2020m11 | 228 | 330 | 12.9 | 31,071 | 0 | 175 | 913 | 965 | 645 | 4,211 | 24,162 | 100.0% | 91.3% | 77.8% |
| Los Altos | 2018m9 | 91 | 99 | 5.1 | 39,029 | 7,013 | 3,772 | 7,934 | 3,480 | 1,051 | 9,860 | 5,919 | 82.0% | 40.4% | 15.2% |
| Los Altos | 2018m11 | 72 | 143 | 8.9 | 42,420 | 4,124 | 7,266 | 5,476 | 2,152 | 4,133 | 6,343 | 12,926 | 90.3% | 45.4% | 30.5% |
| Los Altos | 2018m12 | 69 | 118 | 4.3 | 44,640 | 5,880 | 6,751 | 8,294 | 6,838 | 2,290 | 9,274 | 5,313 | 86.8% | 32.7% | 11.9% |
| Los Altos | 2019m1 | 67 | 146 | 1.9 | 44,640 | 10,643 | 10,629 | 9,406 | 6,137 | 2,966 | 4,856 | 3 | 76.2% | 10.9% | 0.0% |
| Los Altos | 2019m2 | 49 | 161 | 1.9 | 40,320 | 6,842 | 9,428 | 13,700 | 6,517 | 769 | 3,064 | 0 | 83.0% | 7.6% | 0.0% |
| Los Altos | 2019m3 | 52 | 142 | 3.1 | 44,640 | 2,683 | 5,257 | 11,444 | 9,903 | 5,643 | 9,292 | 418 | 94.0% | 21.8% | 0.9% |
| Los Altos | 2019m4 | 58 | 116 | 3.5 | 43,200 | 3,627 | 3,988 | 7,084 | 10,631 | 5,532 | 12,330 | 8 | 91.6% | 28.6% | 0.0% |
| Los Altos | 2019m5 | 88 | 148 | 5.3 | 44,640 | 1,490 | 3,597 | 4,885 | 6,422 | 3,868 | 19,481 | 4,897 | 96.7% | 54.6% | 11.0% |
| Los Altos | 2019m6 | 106 | 105 | 6.2 | 43,200 | 136 | 784 | 554 | 3,604 | 4,283 | 30,755 | 3,084 | 99.7% | 78.3% | 7.1% |
| Los Altos | 2019m7 | 99 | 114 | 5.3 | 44,640 | 0 | 511 | 3,583 | 8,003 | 7,088 | 21,198 | 4,162 | 99.8% | 56.8% | 9.3% |
| Los Altos | 2019m8 | 96 | 133 | 5.6 | 44,640 | 165 | 427 | 2,047 | 4,358 | 7,014 | 30,449 | 180 | 99.6% | 68.6% | 0.4% |
| Los Altos | 2019m9 | 95 | 138 | 6.3 | 43,200 | 0 | 0 | 563 | 747 | 2,140 | 38,308 | 1,442 | 100.0% | 92.0% | 3.3% |
| Los Altos | 2019m10 | 109 | 149 | 6.6 | 44,640 | 0 | 479 | 481 | 1,389 | 6,285 | 31,594 | 4,412 | 100.0% | 80.7% | 9.9% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Percent of Minutes with X Shifts Available: Any Shifts | 5 or More Shifts | 10 or More Shifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Altos | 2019m11 | 154 | 135 | 12.0 | 43,200 | 0 | 0 | 119 | 22 | 205 | 23,428 | 19,426 | 100.0% | 99.2% | 45.0% |
| Los Altos | 2019m12 | 154 | 167 | 21.0 | 44,640 | 0 | 0 | 0 | 0 | 1,982 | 12,900 | 29,758 | 100.0% | 95.6% | 66.7% |
| Los Altos | 2020m1 | 165 | 131 | 12.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 12,630 | 32,010 | 100.0% | 100.0% | 71.7% |
| Los Altos | 2020m2 | 166 | 146 | 8.6 | 41,760 | 0 | 0 | 0 | 279 | 1,601 | 25,632 | 14,248 | 100.0% | 95.5% | 34.1% |
| Los Altos | 2020m3 | 194 | 223 | 14.1 | 44,640 | 0 | 0 | 0 | 0 | 544 | 5,272 | 38,824 | 100.0% | 98.8% | 87.0% |
| Los Altos | 2020m4 | 136 | 290 | 7.9 | 43,200 | 0 | 79 | 4,397 | 3,432 | 2,934 | 20,218 | 12,140 | 100.0% | 74.9% | 28.1% |
| Los Altos | 2020m5 | 141 | 286 | 5.0 | 44,640 | 0 | 3,166 | 4,505 | 3,647 | 7,391 | 23,376 | 2,555 | 100.0% | 58.1% | 5.7% |
| Los Altos | 2020m6 | 175 | 367 | 5.7 | 43,200 | 1,370 | 3,272 | 4,144 | 6,267 | 3,595 | 19,532 | 5,020 | 96.8% | 56.8% | 11.6% |
| Los Altos | 2020m7 | 288 | 502 | 15.0 | 44,640 | 712 | 726 | 25 | 369 | 368 | 7,410 | 35,030 | 98.4% | 95.1% | 78.5% |
| Los Altos | 2020m8 | 260 | 577 | 22.3 | 44,640 | 0 | 0 | 0 | 0 | 95 | 2,334 | 42,211 | 100.0% | 99.8% | 94.6% |
| Los Altos | 2020m9 | 287 | 556 | 16.4 | 43,200 | 0 | 191 | 123 | 89 | 477 | 7,990 | 34,330 | 100.0% | 98.0% | 79.5% |
| Los Altos | 2020m10 | 345 | 623 | 25.0 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,555 | 43,060 | 100.0% | 99.9% | 96.5% |
| Los Altos | 2020m11 | 319 | 364 | 15.6 | 31,083 | 0 | 288 | 308 | 1,258 | 724 | 1,925 | 26,580 | 100.0% | 91.7% | 85.5% |
| Ocean | 2018m9 | 75 | 68 | 3.4 | 29,773 | 10,711 | 265 | 1,599 | 4,379 | 444 | 12,179 | 196 | 64.0% | 41.6% | 0.7% |
| Ocean | 2018m10 | 110 | 110 | 4.0 | 44,640 | 4,821 | 4,715 | 3,519 | 5,533 | 4,896 | 20,109 | 1,047 | 89.2% | 47.4% | 2.3% |
| Ocean | 2018m11 | 112 | 115 | 6.7 | 43,200 | 1,340 | 8,115 | 4,783 | 2,714 | 3,791 | 10,089 | 12,368 | 96.9% | 52.0% | 28.6% |
| Ocean | 2018m12 | 95 | 112 | 5.1 | 44,640 | 1,565 | 4,237 | 4,273 | 6,868 | 8,432 | 13,953 | 5,312 | 96.5% | 43.2% | 11.9% |
| Ocean | 2019m1 | 89 | 126 | 2.7 | 44,640 | 7,718 | 4,672 | 10,064 | 9,136 | 5,634 | 6,709 | 707 | 82.7% | 16.6% | 1.6% |
| Ocean | 2019m2 | 95 | 141 | 4.5 | 40,320 | 0 | 2,273 | 5,966 | 6,259 | 6,350 | 17,845 | 1,627 | 100.0% | 48.3% | 4.0% |
| Ocean | 2019m3 | 131 | 151 | 5.0 | 44,640 | 999 | 5,559 | 3,078 | 7,957 | 4,905 | 18,386 | 3,756 | 97.8% | 49.6% | 8.4% |
| Ocean | 2019m4 | 163 | 145 | 7.6 | 43,200 | 0 | 1,081 | 1,772 | 3,625 | 3,635 | 17,542 | 15,545 | 100.0% | 76.6% | 36.0% |
| Ocean | 2019m5 | 195 | 156 | 5.7 | 44,640 | 165 | 3,285 | 1,283 | 6,138 | 6,868 | 22,533 | 4,368 | 99.6% | 60.3% | 9.8% |
| Ocean | 2019m6 | 136 | 119 | 4.8 | 43,200 | 450 | 2,306 | 3,884 | 4,216 | 6,819 | 24,950 | 575 | 99.0% | 59.1% | 1.3% |
| Ocean | 2019m7 | 115 | 113 | 3.8 | 44,640 | 0 | 3,235 | 8,814 | 8,684 | 10,807 | 13,045 | 55 | 100.0% | 29.3% | 0.1% |
| Ocean | 2019m8 | 99 | 117 | 2.5 | 44,640 | 283 | 6,473 | 17,933 | 11,161 | 8,413 | 376 | 1 | 99.4% | 0.8% | 0.0% |
| Ocean | 2019m9 | 118 | 122 | 4.3 | 43,200 | 0 | 786 | 3,261 | 6,994 | 12,371 | 19,780 | 8 | 100.0% | 45.8% | 0.0% |
| Ocean | 2019m10 | 128 | 114 | 4.8 | 44,640 | 0 | 0 | 4,398 | 6,779 | 7,347 | 26,099 | 17 | 100.0% | 58.5% | 0.0% |
| Ocean | 2019m11 | 155 | 121 | 9.3 | 43,200 | 0 | 450 | 1,119 | 1,720 | 4,038 | 19,155 | 16,718 | 100.0% | 83.0% | 38.7% |
| Ocean | 2019m12 | 158 | 165 | 14.5 | 44,640 | 0 | 0 | 266 | 691 | 4,464 | 11,506 | 27,713 | 100.0% | 87.9% | 62.1% |
| Ocean | 2020m1 | 143 | 112 | 7.9 | 44,640 | 160 | 396 | 494 | 1,746 | 1,846 | 32,439 | 7,559 | 99.6% | 89.6% | 16.9% |
| Ocean | 2020m2 | 124 | 130 | 5.3 | 41,760 | 450 | 587 | 3,335 | 1,016 | 9,003 | 25,870 | 1,499 | 98.9% | 65.5% | 3.6% |
| Ocean | 2020m3 | 173 | 210 | 12.4 | 44,640 | 0 | 0 | 0 | 19 | 234 | 13,690 | 30,697 | 100.0% | 99.4% | 68.8% |
| Ocean | 2020m4 | 120 | 296 | 17.2 | 43,200 | 0 | 0 | 0 | 155 | 312 | 7,290 | 35,443 | 100.0% | 98.9% | 82.0% |
| Ocean | 2020m5 | 181 | 290 | 12.9 | 44,640 | 2,800 | 1,855 | 3,830 | 3,476 | 2,471 | 7,582 | 22,626 | 93.7% | 67.7% | 50.7% |
| Ocean | 2020m6 | 139 | 281 | 2.4 | 43,200 | 11,361 | 9,482 | 7,788 | 3,324 | 2,967 | 7,090 | 1,188 | 73.7% | 19.2% | 2.8% |
| Ocean | 2020m7 | 155 | 336 | 6.6 | 44,640 | 3,787 | 4,949 | 4,631 | 1,618 | 951 | 18,372 | 10,332 | 91.5% | 64.3% | 23.1% |
| Ocean | 2020m8 | 217 | 437 | 8.4 | 44,640 | 10 | 143 | 1,718 | 4,207 | 5,859 | 15,673 | 17,030 | 100.0% | 73.3% | 38.1% |
| Ocean | 2020m9 | 214 | 441 | 6.5 | 43,200 | 0 | 3,356 | 6,885 | 3,682 | 4,712 | 15,517 | 9,048 | 100.0% | 56.9% | 20.9% |
| Ocean | 2020m10 | 220 | 540 | 7.9 | 44,640 | 14 | 3,018 | 2,898 | 2,348 | 3,990 | 16,477 | 15,895 | 100.0% | 72.5% | 35.6% |
| Ocean | 2020m11 | 181 | 274 | 9.2 | 30,720 | 0 | 914 | 1,838 | 1,914 | 715 | 7,374 | 17,965 | 100.0% | 82.5% | 58.5% |
| Pacific Coast Hwy | 2020m2 | 164 | 61 | 8.7 | 21,945 | 0 | 0 | 0 | 27 | 183 | 16,380 | 5,355 | 100.0% | 99.0% | 24.4% |
| Pacific Coast Hwy | 2020m3 | 168 | 190 | 11.5 | 44,640 | 0 | 0 | 0 | 248 | 519 | 15,275 | 28,598 | 100.0% | 98.3% | 64.1% |
| Pacific Coast Hwy | 2020m4 | 124 | 331 | 23.5 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,180 | 42,020 | 100.0% | 100.0% | 97.3% |
| Pacific Coast Hwy | 2020m5 | 222 | 337 | 15.2 | 44,640 | 75 | 804 | 801 | 2,794 | 1,179 | 11,787 | 27,200 | 99.8% | 87.3% | 60.9% |
| Pacific Coast Hwy | 2020m6 | 177 | 359 | 7.0 | 43,200 | 333 | 656 | 3,064 | 3,555 | 4,699 | 21,777 | 9,116 | 99.2% | 71.5% | 21.1% |
| Pacific Coast Hwy | 2020m7 | 226 | 533 | 14.2 | 44,640 | 0 | 0 | 465 | 516 | 1,019 | 10,138 | 32,502 | 100.0% | 95.5% | 72.8% |
| Pacific Coast Hwy | 2020m8 | 278 | 577 | 13.7 | 44,640 | 0 | 0 | 0 | 0 | 257 | 11,405 | 32,978 | 100.0% | 99.4% | 73.9% |
| Pacific Coast Hwy | 2020m9 | 290 | 515 | 9.1 | 43,200 | 0 | 162 | 970 | 2,769 | 2,952 | 21,016 | 15,331 | 100.0% | 84.1% | 35.5% |
| Pacific Coast Hwy | 2020m10 | 297 | 614 | 15.1 | 44,640 | 0 | 0 | 158 | 628 | 501 | 9,340 | 34,013 | 100.0% | 97.1% | 76.2% |
| Pacific Coast Hwy | 2020m11 | 298 | 385 | 14.9 | 29,898 | 0 | 3 | 4 | 645 | 535 | 2,605 | 26,106 | 100.0% | 96.0% | 87.3% |
| Pasadena | 2018m9 | 41 | 64 | 2.2 | 20,625 | 4,351 | 2,968 | 5,465 | 4,055 | 491 | 3,295 | 0 | 78.9% | 16.0% | 0.0% |
| Pasadena | 2018m10 | 47 | 111 | 2.2 | 44,640 | 5,459 | 9,233 | 12,079 | 8,234 | 8,052 | 1,582 | 1 | 87.8% | 3.5% | 0.0% |
| Pasadena | 2018m11 | 46 | 106 | 5.3 | 43,200 | 6,624 | 5,698 | 7,567 | 3,065 | 4,534 | 5,822 | 9,890 | 84.7% | 36.4% | 22.9% |
| Pasadena | 2018m12 | 49 | 124 | 4.2 | 44,640 | 736 | 12,977 | 6,893 | 7,114 | 1,556 | 8,410 | 6,954 | 98.4% | 34.4% | 15.6% |
| Pasadena | 2019m1 | 52 | 158 | 2.9 | 44,640 | 6,218 | 9,235 | 9,541 | 3,846 | 5,328 | 10,457 | 15 | 86.1% | 23.5% | 0.0% |
| Pasadena | 2019m2 | 51 | 136 | 3.0 | 40,320 | 2,521 | 4,361 | 10,843 | 8,554 | 7,133 | 6,894 | 14 | 93.7% | 17.1% | 0.0% |
| Pasadena | 2019m3 | 49 | 156 | 3.1 | 44,640 | 498 | 3,234 | 16,791 | 9,779 | 4,545 | 9,792 | 1 | 98.9% | 21.9% | 0.0% |
| Pasadena | 2019m4 | 71 | 154 | 3.4 | 43,200 | 763 | 3,044 | 11,942 | 9,420 | 9,369 | 8,622 | 40 | 98.2% | 20.1% | 0.1% |
| Pasadena | 2019m5 | 82 | 158 | 6.2 | 44,640 | 1,682 | 948 | 2,454 | 2,135 | 4,269 | 28,489 | 4,663 | 96.2% | 74.3% | 10.4% |
| Pasadena | 2019m6 | 73 | 131 | 5.2 | 43,200 | 591 | 1,665 | 4,299 | 7,136 | 7,885 | 16,625 | 4,999 | 98.6% | 50.1% | 11.6% |
| Pasadena | 2019m7 | 68 | 138 | 3.1 | 44,640 | 227 | 6,849 | 11,302 | 9,909 | 8,950 | 7,398 | 5 | 99.5% | 16.6% | 0.0% |
| Pasadena | 2019m8 | 63 | 126 | 1.8 | 45,285 | 3,154 | 10,616 | 24,016 | 5,599 | 1,265 | 628 | 7 | 93.0% | 1.4% | 0.0% |
| Pasadena | 2019m9 | 67 | 138 | 2.8 | 42,555 | 4,374 | 5,548 | 9,585 | 6,112 | 11,711 | 5,210 | 15 | 89.7% | 12.3% | 0.0% |
| Pasadena | 2019m10 | 85 | 153 | 3.3 | 44,640 | 0 | 4,622 | 6,000 | 16,302 | 9,264 | 8,441 | 11 | 100.0% | 18.9% | 0.0% |
| Pasadena | 2019m11 | 95 | 163 | 7.6 | 43,200 | 0 | 0 | 2,109 | 4,278 | 6,148 | 18,805 | 11,860 | 100.0% | 71.0% | 27.5% |
| Pasadena | 2019m12 | 91 | 174 | 14.9 | 44,640 | 0 | 586 | 2,392 | 2,744 | 4,934 | 6,277 | 27,707 | 100.0% | 76.1% | 62.1% |
| Pasadena | 2020m1 | 81 | 129 | 6.6 | 44,640 | 1,465 | 1,334 | 3,106 | 7,103 | 7,379 | 15,468 | 8,785 | 96.7% | 54.3% | 19.7% |
| Pasadena | 2020m2 | 87 | 146 | 5.5 | 41,760 | 0 | 0 | 1,222 | 4,858 | 7,249 | 26,223 | 2,208 | 100.0% | 68.1% | 5.3% |
| Pasadena | 2020m3 | 98 | 185 | 10.4 | 44,640 | 0 | 0 | 0 | 544 | 422 | 18,601 | 25,073 | 100.0% | 97.8% | 56.2% |
| Pasadena | 2020m4 | 173 | 317 | 13.4 | 43,200 | 0 | 0 | 167 | 290 | 91 | 12,438 | 30,214 | 100.0% | 98.7% | 69.9% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Pasadena | 2020m5 | 184 | 271 | 5.7 | 44,640 | 796 | 4,073 | 6,628 | 5,422 | 3,427 | 16,815 | 7,479 | 98.2% | 54.4% | 16.8% |
| Pasadena | 2020m6 | 126 | 236 | 2.3 | 43,200 | 10,038 | 10,555 | 7,020 | 4,140 | 4,570 | 6,487 | 390 | 76.8% | 15.9% | 0.9% |
| Pasadena | 2020m7 | 159 | 422 | 6.2 | 44,640 | 2,190 | 1,618 | 3,153 | 6,421 | 4,593 | 18,287 | 8,378 | 95.1% | 59.7% | 18.8% |
| Pasadena | 2020m8 | 177 | 482 | 7.7 | 44,640 | 562 | 2,326 | 5,091 | 2,358 | 4,261 | 15,697 | 14,345 | 98.7% | 67.3% | 32.1% |
| Pasadena | 2020m9 | 224 | 473 | 6.1 | 43,200 | 922 | 2,422 | 3,052 | 8,080 | 5,519 | 15,183 | 8,022 | 97.9% | 53.7% | 18.6% |
| Pasadena | 2020m10 | 240 | 579 | 11.4 | 44,640 | 0 | 863 | 516 | 3,257 | 1,427 | 10,130 | 28,447 | 100.0% | 86.4% | 63.7% |
| Pasadena | 2020m11 | 197 | 311 | 10.4 | 30,795 | 0 | 479 | 940 | 1,658 | 592 | 6,610 | 20,516 | 100.0% | 88.1% | 66.6% |
| Playa Vista | 2018m9 | 86 | 69 | 4.1 | 20,625 | 1,573 | 2,893 | 2,439 | 695 | | 8,487 | 847 | 92.4% | 45.3% | 4.1% |
| Playa Vista | 2018m10 | 86 | 130 | 3.1 | 44,640 | 2,937 | 9,641 | 8,731 | 6,818 | 7,197 | 8,488 | 828 | 93.4% | 20.9% | 1.9% |
| Playa Vista | 2018m11 | 90 | 128 | 9.1 | 43,200 | 582 | 5,019 | 8,013 | 1,524 | 4,071 | 11,308 | 12,683 | 98.7% | 55.5% | 29.4% |
| Playa Vista | 2018m12 | 84 | 125 | 5.4 | 44,640 | 3,367 | 5,458 | 7,661 | 4,767 | 3,549 | 13,809 | 6,029 | 92.5% | 44.4% | 13.5% |
| Playa Vista | 2019m1 | 76 | 152 | 2.8 | 44,640 | 2,524 | 12,507 | 11,537 | 5,772 | 2,340 | 9,957 | 3 | 94.3% | 22.3% | 0.0% |
| Playa Vista | 2019m2 | 71 | 127 | 3.0 | 40,320 | 3,629 | 1,860 | 10,354 | 11,510 | 6,047 | 6,920 | 0 | 91.0% | 17.2% | 0.0% |
| Playa Vista | 2019m3 | 69 | 153 | 3.0 | 44,640 | 2,793 | 5,379 | 10,648 | 10,787 | 7,897 | 7,134 | 2 | 93.7% | 16.0% | 0.0% |
| Playa Vista | 2019m4 | 88 | 131 | 4.0 | 43,200 | 351 | 3,469 | 6,072 | 9,170 | 9,004 | 15,120 | 14 | 99.2% | 35.0% | 0.0% |
| Playa Vista | 2019m5 | 116 | 140 | 6.0 | 44,640 | 1,297 | 308 | 1,200 | 4,979 | 5,973 | 27,648 | 3,235 | 97.1% | 69.2% | 7.2% |
| Playa Vista | 2019m6 | 119 | 123 | 6.8 | 43,200 | 0 | 32 | 1,251 | 1,977 | 3,788 | 30,946 | 5,206 | 100.0% | 83.7% | 12.1% |
| Playa Vista | 2019m7 | 110 | 148 | 5.8 | 44,640 | 0 | 168 | 3,580 | 5,633 | 4,167 | 26,141 | 4,951 | 100.0% | 69.7% | 11.1% |
| Playa Vista | 2019m8 | 101 | 142 | 5.5 | 44,640 | 1,086 | 876 | 645 | 1,180 | 8,655 | 31,541 | 657 | 97.6% | 72.1% | 1.5% |
| Playa Vista | 2019m9 | 111 | 160 | 6.0 | 43,200 | 0 | 278 | 748 | 3,257 | 5,434 | 30,945 | 2,538 | 100.0% | 77.5% | 5.9% |
| Playa Vista | 2019m10 | 124 | 157 | 6.6 | 44,640 | 0 | 0 | 312 | 2,110 | 3,250 | 36,564 | 2,404 | 100.0% | 87.3% | 5.4% |
| Playa Vista | 2019m11 | 128 | 151 | 10.2 | 43,200 | 0 | 0 | 0 | 9 | 801 | 24,906 | 17,484 | 100.0% | 98.1% | 40.5% |
| Playa Vista | 2019m12 | 136 | 192 | 18.5 | 44,640 | 0 | 0 | 0 | 155 | 388 | 14,678 | 29,419 | 100.0% | 98.8% | 65.9% |
| Playa Vista | 2020m1 | 130 | 169 | 11.9 | 44,640 | 0 | 0 | 0 | 155 | 513 | 13,164 | 30,808 | 100.0% | 98.5% | 69.0% |
| Playa Vista | 2020m2 | 121 | 143 | 7.7 | 41,760 | 0 | 116 | 619 | 865 | 807 | 32,303 | 7,050 | 100.0% | 94.2% | 16.9% |
| Playa Vista | 2020m3 | 113 | 204 | 9.5 | 44,640 | 112 | 54 | 30 | 154 | 364 | 21,980 | 21,946 | 99.7% | 98.4% | 49.2% |
| Playa Vista | 2020m4 | 119 | 327 | 17.1 | 43,200 | 0 | 0 | 0 | 856 | 2,373 | 7,657 | 32,314 | 100.0% | 92.5% | 74.8% |
| Playa Vista | 2020m5 | 127 | 301 | 7.8 | 44,640 | 1,515 | 2,051 | 2,408 | 5,049 | 5,278 | 13,361 | 14,978 | 96.6% | 63.5% | 33.6% |
| Playa Vista | 2020m6 | 88 | 207 | 3.9 | 43,200 | 7,818 | 9,434 | 6,058 | 3,673 | 1,831 | 9,922 | 4,464 | 81.9% | 33.3% | 10.3% |
| Playa Vista | 2020m7 | 139 | 289 | 7.0 | 44,640 | 730 | 3,366 | 3,472 | 3,707 | 5,835 | 17,026 | 10,504 | 98.4% | 61.7% | 23.5% |
| Playa Vista | 2020m8 | 171 | 380 | 7.7 | 44,640 | 0 | 1,810 | 4,964 | 5,018 | 3,196 | 16,585 | 13,067 | 100.0% | 66.4% | 29.3% |
| Playa Vista | 2020m9 | 190 | 434 | 8.9 | 43,200 | 0 | 4 | 1,351 | 3,218 | 3,989 | 19,243 | 15,395 | 100.0% | 80.2% | 35.6% |
| Playa Vista | 2020m10 | 204 | 471 | 14.3 | 44,640 | 0 | 82 | 294 | 868 | 1,824 | 8,503 | 33,069 | 100.0% | 93.1% | 74.1% |
| Playa Vista | 2020m11 | 168 | 296 | 14.8 | 31,185 | 277 | 83 | 496 | 398 | 205 | 2,654 | 27,072 | 99.1% | 95.3% | 86.8% |
| Porter Ranch | 2019m9 | 70 | 113 | 5.4 | 42,105 | 0 | 0 | 2,725 | 5,751 | 5,225 | 27,367 | 1,037 | 100.0% | 67.5% | 2.5% |
| Porter Ranch | 2019m10 | 78 | 140 | 5.2 | 44,640 | 0 | 648 | 5,032 | 5,047 | 4,494 | 29,217 | 202 | 100.0% | 65.9% | 0.5% |
| Porter Ranch | 2019m11 | 114 | 136 | 8.6 | 43,200 | 0 | 0 | 836 | 1,440 | 3,869 | 23,442 | 13,613 | 100.0% | 85.8% | 31.5% |
| Porter Ranch | 2019m12 | 101 | 181 | 19.0 | 44,640 | 0 | 0 | 0 | 790 | 2,645 | 13,129 | 28,076 | 100.0% | 92.3% | 62.9% |
| Porter Ranch | 2020m1 | 112 | 158 | 10.0 | 44,640 | 0 | 174 | 151 | 430 | 452 | 23,077 | 20,356 | 100.0% | 97.3% | 45.6% |
| Porter Ranch | 2020m2 | 112 | 169 | 7.9 | 41,760 | 0 | 0 | 378 | 185 | 1,069 | 31,244 | 8,884 | 100.0% | 96.1% | 21.3% |
| Porter Ranch | 2020m3 | 140 | 214 | 10.9 | 44,640 | 0 | 0 | 189 | 441 | 614 | 14,520 | 28,876 | 100.0% | 97.2% | 64.7% |
| Porter Ranch | 2020m4 | 117 | 325 | 13.5 | 43,200 | 0 | 0 | 139 | 145 | 95 | 6,740 | 31,734 | 93.7% | 89.1% | 73.5% |
| Porter Ranch | 2020m5 | 206 | 392 | 16.1 | 44,640 | 0 | 0 | 226 | 47 | 450 | 9,339 | 34,578 | 100.0% | 98.4% | 77.5% |
| Porter Ranch | 2020m6 | 263 | 385 | 8.0 | 43,200 | 179 | 943 | 1,224 | 5,908 | 1,853 | 18,952 | 14,141 | 99.6% | 76.6% | 32.7% |
| Porter Ranch | 2020m7 | 339 | 506 | 14.5 | 44,640 | 0 | 272 | 322 | 1,666 | 1,863 | 8,351 | 32,166 | 100.0% | 90.8% | 72.1% |
| Porter Ranch | 2020m8 | 304 | 520 | 15.3 | 44,640 | 0 | 0 | 0 | 0 | 329 | 7,290 | 37,021 | 100.0% | 99.3% | 82.9% |
| Porter Ranch | 2020m9 | 333 | 558 | 12.0 | 43,200 | 0 | 0 | 69 | 23 | 1,394 | 15,993 | 25,721 | 100.0% | 96.6% | 59.5% |
| Porter Ranch | 2020m10 | 325 | 596 | 16.0 | 44,640 | 0 | 0 | 32 | 470 | 492 | 8,517 | 35,129 | 100.0% | 97.8% | 78.7% |
| Porter Ranch | 2020m11 | 304 | 387 | 18.6 | 30,351 | 0 | 707 | 52 | 758 | 260 | 1,166 | 27,408 | 100.0% | 94.1% | 90.3% |
| Porter Ranch Relocation | 2019m5 | 39 | 62 | 4.5 | 16,185 | 165 | 1,519 | 1,361 | 983 | 3,812 | 7,997 | 348 | 99.0% | 51.6% | 2.2% |
| Porter Ranch Relocation | 2019m6 | 45 | 112 | 3.9 | 43,200 | 2,639 | 4,921 | 3,402 | 5,025 | 10,018 | 17,192 | 3 | 93.9% | 39.8% | 0.0% |
| Porter Ranch Relocation | 2019m7 | 50 | 120 | 3.5 | 44,640 | 3,541 | 2,919 | 4,057 | 11,394 | 10,931 | 11,795 | 3 | 92.1% | 26.4% | 0.0% |
| Porter Ranch Relocation | 2019m8 | 52 | 122 | 5.3 | 44,640 | 0 | 1,280 | 1,891 | 4,999 | 6,574 | 29,880 | 16 | 100.0% | 67.0% | 0.0% |
| Porter Ranch Relocation | 2019m9 | 36 | 25 | 3.2 | 8,297 | 344 | 540 | 2,432 | 797 | 2,737 | 1,446 | 1 | 95.9% | 17.4% | 0.0% |
| Potrero Hill | 2018m9 | 41 | 63 | 3.1 | 20,623 | 16 | 3,331 | 8,088 | 604 | 3,784 | 4,796 | 4 | 99.9% | 23.3% | 0.0% |
| Potrero Hill | 2018m10 | 89 | 149 | 3.2 | 44,640 | 6,480 | 7,535 | 7,360 | 2,434 | 6,377 | 14,450 | 4 | 85.5% | 32.4% | 0.0% |
| Potrero Hill | 2018m11 | 79 | 125 | 5.6 | 43,808 | 12,591 | 5,100 | 3,489 | 3,572 | 999 | 6,828 | 11,229 | 71.3% | 41.2% | 25.6% |
| Potrero Hill | 2018m12 | 78 | 109 | 4.3 | 44,032 | 4,748 | 6,784 | 7,948 | 6,638 | 7,096 | 6,710 | 4,108 | 89.2% | 24.6% | 9.3% |
| Potrero Hill | 2019m1 | 81 | 126 | 4.3 | 44,640 | 12,050 | 7,729 | 3,967 | 5,655 | 2,830 | 11,559 | 850 | 73.0% | 27.8% | 1.9% |
| Potrero Hill | 2019m2 | 81 | 147 | 3.5 | 40,320 | 1,866 | 7,894 | 6,688 | 7,023 | 5,636 | 10,258 | 955 | 95.4% | 27.8% | 2.4% |
| Potrero Hill | 2019m3 | 93 | 149 | 3.4 | 44,640 | 6,324 | 5,435 | 7,314 | 5,615 | 4,457 | 15,288 | 207 | 85.8% | 34.7% | 0.5% |
| Potrero Hill | 2019m4 | 147 | 162 | 12.2 | 43,200 | 0 | 1,194 | 2,297 | 1,128 | 1,643 | 11,001 | 25,937 | 100.0% | 85.5% | 60.0% |
| Potrero Hill | 2019m5 | 191 | 169 | 6.0 | 44,640 | 293 | 1,684 | 2,974 | 7,229 | 2,601 | 23,504 | 6,355 | 99.3% | 66.9% | 14.2% |
| Potrero Hill | 2019m6 | 237 | 140 | 8.0 | 43,200 | 165 | 302 | 516 | 1,224 | 3,199 | 26,150 | 11,644 | 99.6% | 87.5% | 27.0% |
| Potrero Hill | 2019m7 | 164 | 130 | 4.9 | 44,640 | 0 | 165 | 7,753 | 5,636 | 10,636 | 17,632 | 2,818 | 100.0% | 45.8% | 6.3% |
| Potrero Hill | 2019m8 | 145 | 130 | 4.8 | 44,640 | 334 | 752 | 5,446 | 5,175 | 7,607 | 24,619 | 707 | 99.3% | 56.7% | 1.6% |
| Potrero Hill | 2019m9 | 147 | 143 | 6.1 | 43,200 | 165 | 75 | 1,145 | 2,338 | 4,953 | 33,218 | 1,306 | 99.6% | 79.9% | 3.0% |
| Potrero Hill | 2019m10 | 185 | 147 | 6.3 | 44,640 | 0 | 166 | 616 | 1,299 | 5,499 | 35,660 | 1,400 | 100.0% | 83.0% | 3.1% |
| Potrero Hill | 2019m11 | 255 | 155 | 13.3 | 43,200 | 0 | 0 | 0 | 52 | 1,513 | 9,366 | 32,269 | 100.0% | 96.4% | 74.7% |
| Potrero Hill | 2019m12 | 320 | 226 | 19.5 | 44,640 | 0 | 0 | 0 | 9 | 301 | 12,118 | 32,212 | 100.0% | 99.3% | 72.2% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Potrero Hill | 2020m1 | 277 | 163 | 11.2 | 44,640 | 0 | 0 | 310 | 735 | 1,217 | 21,843 | 20,535 | 100.0% | 94.9% | 46.0% |
| Potrero Hill | 2020m2 | 252 | 173 | 8.1 | 41,760 | 0 | 165 | 178 | 992 | 513 | 29,506 | 10,406 | 100.0% | 95.6% | 24.9% |
| Potrero Hill | 2020m3 | 309 | 273 | 15.4 | 44,640 | 0 | 0 | 0 | 0 | 0 | 8,781 | 35,859 | 100.0% | 100.0% | 80.3% |
| Potrero Hill | 2020m4 | 211 | 352 | 24.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 1,979 | 41,221 | 100.0% | 100.0% | 95.4% |
| Potrero Hill | 2020m5 | 298 | 430 | 21.5 | 44,640 | 0 | 32 | 148 | 789 | 233 | 3,949 | 39,489 | 100.0% | 97.3% | 88.5% |
| Potrero Hill | 2020m6 | 276 | 356 | 7.8 | 43,200 | 2,616 | 3,173 | 3,763 | 4,563 | 2,682 | 12,476 | 13,927 | 93.9% | 61.1% | 32.2% |
| Potrero Hill | 2020m7 | 269 | 407 | 11.2 | 44,640 | 0 | 546 | 2,005 | 4,135 | 1,888 | 14,246 | 21,820 | 100.0% | 80.8% | 48.9% |
| Potrero Hill | 2020m8 | 405 | 542 | 20.7 | 44,640 | 0 | 446 | 310 | 43 | 0 | 5,730 | 38,111 | 100.0% | 98.2% | 85.4% |
| Potrero Hill | 2020m9 | 431 | 543 | 14.3 | 43,200 | 0 | 0 | 0 | 276 | 317 | 9,741 | 32,866 | 100.0% | 98.6% | 76.1% |
| Potrero Hill | 2020m10 | 432 | 576 | 15.7 | 44,640 | 0 | 0 | 232 | 737 | 515 | 10,069 | 33,087 | 100.0% | 96.7% | 74.1% |
| Potrero Hill | 2020m11 | 376 | 362 | 15.2 | 30,855 | 0 | 469 | 682 | 49 | 120 | 2,257 | 27,278 | 100.0% | 95.7% | 88.4% |
| Roseville | 2018m10 | 31 | 94 | 2.2 | 39,329 | 24,914 | 4,757 | 1,726 | 490 | 2,370 | 1,963 | 3,109 | 36.7% | 12.9% | 7.9% |
| Roseville | 2018m11 | 28 | 121 | 3.9 | 42,119 | 13,678 | 6,208 | 1,218 | 2,137 | 2,482 | 11,489 | 4,907 | 67.5% | 38.9% | 11.7% |
| Roseville | 2018m12 | 27 | 118 | 1.2 | 44,640 | 19,624 | 12,315 | 5,086 | 5,258 | 858 | 1,499 | 0 | 56.0% | 3.4% | 0.0% |
| Roseville | 2019m1 | 29 | 136 | 1.4 | 44,640 | 19,723 | 7,588 | 7,393 | 3,406 | 2,775 | 3,754 | 1 | 55.8% | 8.4% | 0.0% |
| Roseville | 2019m2 | 26 | 145 | 2.1 | 40,320 | 6,549 | 10,028 | 11,121 | 3,963 | 4,453 | 4,206 | 0 | 83.8% | 10.4% | 0.0% |
| Roseville | 2019m3 | 31 | 115 | 1.6 | 44,640 | 10,182 | 8,777 | 15,326 | 8,169 | 2,168 | 18 | 0 | 77.2% | 0.0% | 0.0% |
| Roseville | 2019m4 | 34 | 104 | 1.8 | 43,200 | 10,777 | 7,471 | 11,158 | 8,113 | 4,593 | 1,088 | 0 | 75.1% | 2.5% | 0.0% |
| Roseville | 2019m5 | 44 | 114 | 3.4 | 44,640 | 1,150 | 8,327 | 7,271 | 9,056 | 5,281 | 13,205 | 350 | 97.4% | 30.4% | 0.8% |
| Roseville | 2019m6 | 63 | 102 | 5.1 | 43,200 | 522 | 63 | 2,539 | 5,065 | 8,745 | 25,103 | 1,163 | 98.8% | 60.8% | 2.7% |
| Roseville | 2019m7 | 68 | 119 | 3.9 | 44,640 | 71 | 6,763 | 3,155 | 8,449 | 6,404 | 19,793 | 5 | 99.8% | 44.4% | 0.0% |
| Roseville | 2019m8 | 61 | 135 | 4.4 | 44,640 | 627 | 1,725 | 2,808 | 7,364 | 9,792 | 21,771 | 553 | 98.6% | 50.0% | 1.2% |
| Roseville | 2019m9 | 80 | 122 | 5.2 | 43,200 | 465 | 587 | 1,919 | 5,367 | 8,268 | 25,553 | 1,041 | 98.9% | 61.6% | 2.4% |
| Roseville | 2019m10 | 90 | 130 | 6.1 | 44,640 | 0 | 266 | 667 | 2,818 | 3,405 | 35,678 | 1,806 | 100.0% | 84.0% | 4.0% |
| Roseville | 2019m11 | 88 | 130 | 7.4 | 43,200 | 0 | 737 | 783 | 1,017 | 5,880 | 25,407 | 9,376 | 100.0% | 80.5% | 21.7% |
| Roseville | 2019m12 | 81 | 161 | 14.9 | 44,640 | 0 | 0 | 486 | 2,589 | 2,745 | 9,760 | 29,060 | 100.0% | 87.0% | 65.1% |
| Roseville | 2020m1 | 88 | 135 | 7.2 | 44,640 | 0 | 0 | 208 | 1,869 | 8,076 | 25,636 | 8,851 | 100.0% | 77.3% | 19.8% |
| Roseville | 2020m2 | 89 | 151 | 7.1 | 41,760 | 0 | 0 | 0 | 3,158 | 2,310 | 30,855 | 5,437 | 100.0% | 86.9% | 13.0% |
| Roseville | 2020m3 | 109 | 200 | 9.5 | 44,640 | 5 | 282 | 164 | 1,442 | 2,297 | 17,869 | 22,581 | 100.0% | 90.6% | 50.6% |
| Roseville | 2020m4 | 103 | 312 | 21.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 2,868 | 40,332 | 100.0% | 100.0% | 93.4% |
| Roseville | 2020m5 | 158 | 302 | 9.2 | 44,640 | 565 | 2,149 | 2,685 | 2,691 | 1,966 | 15,257 | 19,327 | 98.7% | 75.5% | 43.3% |
| Roseville | 2020m6 | 114 | 166 | 2.4 | 43,200 | 5,814 | 13,803 | 7,153 | 5,146 | 4,950 | 6,262 | 72 | 86.5% | 14.7% | 0.2% |
| Roseville | 2020m7 | 88 | 195 | 2.4 | 44,640 | 16,389 | 7,444 | 5,745 | 4,014 | 2,971 | 5,070 | 3,007 | 63.3% | 18.1% | 6.7% |
| Roseville | 2020m8 | 143 | 451 | 11.3 | 44,640 | 0 | 638 | 2,299 | 888 | 2,844 | 15,034 | 22,937 | 100.0% | 85.1% | 51.4% |
| Roseville | 2020m9 | 213 | 512 | 9.4 | 43,200 | 0 | 834 | 996 | 777 | 2,083 | 20,524 | 17,986 | 100.0% | 89.1% | 41.6% |
| Roseville | 2020m10 | 205 | 555 | 12.3 | 44,640 | 0 | 236 | 2,595 | 2,270 | 1,604 | 11,284 | 26,651 | 100.0% | 85.0% | 59.7% |
| Roseville | 2020m11 | 167 | 345 | 13.9 | 31,185 | 0 | 1,587 | 986 | 621 | 796 | 3,287 | 24,796 | 100.0% | 90.1% | 79.5% |
| SOMA | 2019m5 | | 18 | 8.1 | 1,980 | 0 | 0 | 0 | 0 | 0 | 1,637 | 343 | 100.0% | 100.0% | 17.3% |
| SOMA | 2019m6 | 159 | 99 | 6.2 | 43,200 | 1,332 | 3,818 | 1,577 | 5,693 | 2,531 | 22,666 | 5,583 | 96.9% | 65.4% | 12.9% |
| SOMA | 2019m7 | 212 | 128 | 5.7 | 44,640 | 0 | 1,082 | 3,452 | 5,051 | 4,722 | 26,499 | 3,834 | 100.0% | 68.0% | 8.6% |
| SOMA | 2019m8 | 183 | 127 | 6.4 | 44,640 | 0 | 0 | 2,706 | 6,830 | 7,279 | 18,868 | 8,957 | 100.0% | 62.3% | 20.1% |
| SOMA | 2019m9 | 192 | 143 | 7.4 | 43,200 | 0 | 166 | 311 | 2,332 | 2,740 | 29,211 | 8,440 | 100.0% | 87.2% | 19.5% |
| SOMA | 2019m10 | 196 | 136 | 7.4 | 44,640 | 0 | 166 | 686 | 859 | 3,445 | 32,132 | 7,352 | 100.0% | 88.4% | 16.5% |
| SOMA | 2019m11 | 192 | 129 | 10.5 | 43,200 | 0 | 0 | 0 | 0 | 513 | 26,624 | 16,063 | 100.0% | 98.8% | 37.2% |
| SOMA | 2019m12 | 208 | 186 | 16.0 | 44,640 | 0 | 0 | 0 | 715 | 1,353 | 14,149 | 28,423 | 100.0% | 95.4% | 63.7% |
| SOMA | 2020m1 | 216 | 139 | 9.1 | 44,640 | 0 | 0 | 0 | 310 | 2,725 | 26,844 | 14,761 | 100.0% | 93.2% | 33.1% |
| SOMA | 2020m2 | 192 | 162 | 6.4 | 41,760 | 0 | 15 | 290 | 1,301 | 3,683 | 32,358 | 4,113 | 100.0% | 87.3% | 9.8% |
| SOMA | 2020m3 | 227 | 232 | 11.8 | 44,640 | 0 | 0 | 25 | 70 | 541 | 15,321 | 28,683 | 100.0% | 98.6% | 64.3% |
| SOMA | 2020m4 | 267 | 360 | 22.8 | 43,200 | 0 | 0 | 0 | 0 | 0 | 541 | 42,659 | 100.0% | 100.0% | 98.7% |
| SOMA | 2020m5 | 435 | 447 | 19.8 | 44,640 | 0 | 15 | 60 | 330 | 635 | 6,428 | 37,172 | 100.0% | 97.7% | 83.3% |
| SOMA | 2020m6 | 324 | 362 | 7.2 | 43,200 | 974 | 2,529 | 3,307 | 3,995 | 6,572 | 12,272 | 13,551 | 97.7% | 59.8% | 31.4% |
| SOMA | 2020m7 | 326 | 540 | 12.4 | 44,640 | 2,135 | 1,887 | 2,427 | 2,039 | 502 | 11,316 | 24,334 | 95.2% | 79.9% | 54.5% |
| SOMA | 2020m8 | 490 | 647 | 19.7 | 44,640 | 0 | 0 | 0 | 549 | 434 | 8,209 | 35,448 | 100.0% | 97.8% | 79.4% |
| SOMA | 2020m9 | 538 | 672 | 16.3 | 43,200 | 0 | 0 | 0 | 913 | 931 | 12,330 | 29,026 | 100.0% | 95.7% | 67.2% |
| SOMA | 2020m10 | 614 | 783 | 20.0 | 44,640 | 0 | 0 | 0 | 0 | 16 | 4,136 | 40,488 | 100.0% | 100.0% | 90.7% |
| SOMA | 2020m11 | 424 | 361 | 12.8 | 30,855 | 1,360 | 62 | 1,031 | 116 | 1,014 | 3,282 | 23,993 | 95.6% | 88.4% | 77.8% |
| Sacramento | 2018m9 | 48 | 67 | 1.7 | 23,678 | 11,330 | 3,007 | 1,918 | 2,874 | 930 | 3,618 | 1 | 52.1% | 15.3% | 0.0% |
| Sacramento | 2018m10 | 60 | 124 | 2.4 | 45,720 | 11,230 | 5,831 | 11,862 | 3,677 | 6,725 | 5,506 | 889 | 75.4% | 14.0% | 1.9% |
| Sacramento | 2018m11 | 56 | 111 | 3.1 | 42,120 | 8,516 | 7,104 | 1,256 | 1,469 | 6,088 | 3,974 | 13,713 | 79.8% | 42.0% | 32.6% |
| Sacramento | 2018m12 | 52 | 118 | 3.7 | 44,640 | 10,240 | 3,457 | 7,938 | 5,828 | 3,150 | 11,292 | 2,735 | 77.1% | 31.4% | 6.1% |
| Sacramento | 2019m1 | 54 | 132 | 1.6 | 44,640 | 15,852 | 9,135 | 6,381 | 5,389 | 5,334 | 2,547 | 2 | 64.5% | 5.7% | 0.0% |
| Sacramento | 2019m2 | 52 | 124 | 2.8 | 40,320 | 978 | 7,165 | 10,148 | 10,459 | 6,151 | 5,019 | 0 | 97.6% | 12.4% | 0.0% |
| Sacramento | 2019m3 | 66 | 146 | 2.7 | 44,640 | 2,750 | 10,739 | 12,750 | 7,117 | 4,545 | 6,738 | 0 | 93.8% | 15.1% | 0.0% |
| Sacramento | 2019m4 | 66 | 136 | 3.0 | 43,200 | 2,489 | 7,707 | 7,888 | 7,239 | 9,271 | 8,606 | 0 | 94.2% | 19.9% | 0.0% |
| Sacramento | 2019m5 | 68 | 168 | 6.1 | 44,640 | 0 | 824 | 2,619 | 2,714 | 6,537 | 28,517 | 3,429 | 100.0% | 71.6% | 7.7% |
| Sacramento | 2019m6 | 95 | 150 | 6.8 | 43,200 | 52 | 358 | 367 | 3,146 | 3,732 | 32,152 | 3,393 | 99.9% | 82.3% | 7.9% |
| Sacramento | 2019m7 | 92 | 157 | 6.8 | 44,640 | 0 | 253 | 212 | 4,120 | 3,273 | 32,184 | 4,598 | 100.0% | 82.4% | 10.3% |
| Sacramento | 2019m8 | 83 | 134 | 4.8 | 44,640 | 132 | 443 | 971 | 5,623 | 10,789 | 26,667 | 15 | 99.7% | 59.8% | 0.0% |
| Sacramento | 2019m9 | 94 | 162 | 7.3 | 43,200 | 0 | 893 | 3,851 | 4,398 | 24,236 | 9,822 | | 100.0% | 78.8% | 22.7% |
| Sacramento | 2019m10 | 117 | 147 | 6.9 | 44,640 | 0 | 1,444 | 62 | 3,696 | 4,210 | 29,500 | 5,728 | 100.0% | 78.9% | 12.8% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Sacramento | 2019m11 | 123 | 166 | 10.1 | 43,200 | 0 | 0 | 450 | 1,691 | 2,915 | 20,849 | 17,295 | 100.0% | 88.3% | 40.0% |
| Sacramento | 2019m12 | 127 | 216 | 21.2 | 44,640 | 0 | 46 | 364 | 374 | 2,565 | 13,581 | 27,710 | 100.0% | 92.5% | 62.1% |
| Sacramento | 2020m1 | 119 | 174 | 10.8 | 44,640 | 0 | 0 | 155 | 58 | 766 | 28,829 | 14,832 | 100.0% | 89.7% | 33.2% |
| Sacramento | 2020m2 | 111 | 165 | 7.6 | 41,760 | 165 | 50 | 1,679 | 341 | 796 | 30,094 | 8,635 | 99.6% | 92.7% | 20.7% |
| Sacramento | 2020m3 | 157 | 230 | 11.6 | 44,640 | 0 | 0 | 95 | 312 | | 12,065 | 32,168 | 100.0% | 99.1% | 72.1% |
| Sacramento | 2020m4 | 127 | 353 | 19.0 | 43,200 | 0 | 0 | 0 | 0 | 0 | 980 | 42,220 | 100.0% | 100.0% | 97.7% |
| Sacramento | 2020m5 | 173 | 267 | 7.3 | 44,640 | 991 | 2,459 | 3,535 | 3,317 | 4,070 | 16,574 | 13,694 | 97.8% | 67.8% | 30.7% |
| Sacramento | 2020m6 | 121 | 209 | 2.2 | 43,200 | 9,589 | 16,437 | 3,633 | 2,640 | 3,826 | 5,796 | 1,279 | 77.8% | 16.4% | 3.0% |
| Sacramento | 2020m7 | 138 | 376 | 5.7 | 44,640 | 1,109 | 2,909 | 6,919 | 7,874 | 7,983 | 9,860 | 7,986 | 97.5% | 40.0% | 17.9% |
| Sacramento | 2020m8 | 177 | 563 | 17.2 | 44,640 | 0 | 0 | 0 | 256 | 263 | 7,140 | 36,981 | 100.0% | 98.8% | 82.8% |
| Sacramento | 2020m9 | 280 | 519 | 9.5 | 43,200 | 381 | 479 | 2,484 | 1,365 | 4,993 | 17,003 | 16,495 | 99.1% | 75.5% | 38.2% |
| Sacramento | 2020m10 | 243 | 602 | 11.0 | 44,640 | 0 | 0 | 478 | 513 | 3,114 | 12,982 | 25,123 | 100.0% | 85.4% | 56.3% |
| Sacramento | 2020m11 | 196 | 330 | 11.7 | 31,005 | 549 | 345 | 1,733 | 1,091 | 406 | 4,397 | 22,484 | 98.2% | 86.7% | 72.5% |
| San Mateo | 2018m10 | 40 | 86 | 7.0 | 38,249 | 5,877 | 6,809 | 1,284 | 3,697 | 1,107 | 4,264 | 15,211 | 84.6% | 50.9% | 39.8% |
| San Mateo | 2018m11 | 66 | 109 | 8.5 | 43,200 | 5,782 | 6,606 | 690 | 2,163 | 3,303 | 10,659 | 13,997 | 86.6% | 57.1% | 32.4% |
| San Mateo | 2018m12 | 87 | 119 | 5.1 | 44,640 | 4,600 | 8,629 | 5,561 | 3,377 | 2,994 | 11,150 | 8,329 | 89.7% | 43.6% | 18.7% |
| San Mateo | 2019m1 | 57 | 144 | 1.5 | 44,640 | 14,711 | 10,013 | 11,325 | 3,623 | 2,419 | 2,536 | 13 | 67.0% | 5.7% | 0.0% |
| San Mateo | 2019m2 | 60 | 146 | 1.9 | 40,320 | 8,053 | 14,235 | 6,335 | 3,656 | 4,091 | 3,949 | 1 | 80.0% | 9.8% | 0.0% |
| San Mateo | 2019m3 | 47 | 143 | 1.8 | 44,640 | 6,146 | 9,521 | 7,068 | 7,300 | 4,729 | 9,587 | 289 | 86.2% | 22.1% | 0.6% |
| San Mateo | 2019m4 | 57 | 108 | 2.5 | 43,200 | 4,298 | 11,520 | 9,798 | 8,249 | 2,205 | 7,128 | 2 | 90.1% | 16.5% | 0.0% |
| San Mateo | 2019m5 | 83 | 144 | 5.2 | 44,640 | 0 | 1,530 | 3,615 | 6,863 | 10,828 | 20,046 | 1,758 | 100.0% | 48.8% | 3.9% |
| San Mateo | 2019m6 | 120 | 135 | 8.3 | 43,200 | 0 | 0 | 165 | 733 | 1,163 | 26,114 | 14,925 | 100.0% | 95.2% | 34.5% |
| San Mateo | 2019m7 | 131 | 136 | 6.2 | 44,640 | 208 | 277 | 275 | 2,538 | 6,526 | 32,707 | 2,109 | 99.5% | 78.0% | 4.7% |
| San Mateo | 2019m8 | 123 | 149 | 6.1 | 44,640 | 0 | 379 | 676 | 1,654 | 5,388 | 36,265 | 278 | 100.0% | 81.9% | 0.6% |
| San Mateo | 2019m9 | 102 | 168 | 7.7 | 43,200 | 0 | 70 | 0 | 433 | 2,002 | 33,450 | 7,245 | 100.0% | 94.2% | 16.8% |
| San Mateo | 2019m10 | 143 | 156 | 7.4 | 44,640 | 0 | 130 | 118 | 369 | 735 | 38,125 | 5,163 | 100.0% | 97.0% | 11.6% |
| San Mateo | 2019m11 | 192 | 134 | 11.0 | 43,200 | 0 | 155 | 274 | 145 | 2,020 | 20,207 | 20,399 | 100.0% | 94.0% | 47.2% |
| San Mateo | 2019m12 | 199 | 158 | 21.4 | 44,640 | 0 | 0 | 0 | 671 | 103 | 11,306 | 32,560 | 100.0% | 98.3% | 72.9% |
| San Mateo | 2020m1 | 196 | 123 | 11.7 | 44,640 | 0 | 0 | 0 | 0 | 0 | 17,731 | 26,909 | 100.0% | 100.0% | 60.3% |
| San Mateo | 2020m2 | 192 | 153 | 9.5 | 41,760 | 0 | 0 | 9 | 330 | 709 | 21,049 | 19,663 | 100.0% | 97.5% | 47.1% |
| San Mateo | 2020m3 | 230 | 214 | 12.6 | 44,640 | 48 | 118 | 457 | 385 | 73 | 8,625 | 34,934 | 99.9% | 97.6% | 78.3% |
| San Mateo | 2020m4 | 147 | 308 | 9.9 | 43,200 | 0 | 0 | 12 | 444 | 968 | 19,654 | 22,122 | 100.0% | 96.7% | 51.2% |
| San Mateo | 2020m5 | 140 | 237 | 3.2 | 44,640 | 2,219 | 10,367 | 7,445 | 5,516 | 4,006 | 14,723 | 364 | 95.0% | 33.8% | 0.8% |
| San Mateo | 2020m6 | 141 | 301 | 4.4 | 43,200 | 3,109 | 4,094 | 9,457 | 4,280 | 6,462 | 11,068 | 4,730 | 92.8% | 36.6% | 10.9% |
| San Mateo | 2020m7 | 172 | 406 | 7.9 | 44,640 | 71 | 1,518 | 1,718 | 2,852 | 7,360 | 16,035 | 15,086 | 99.8% | 69.7% | 33.8% |
| San Mateo | 2020m8 | 189 | 510 | 15.2 | 44,640 | 0 | 0 | 345 | 705 | 558 | 10,944 | 32,088 | 100.0% | 96.4% | 71.9% |
| San Mateo | 2020m9 | 267 | 544 | 9.9 | 43,200 | 0 | 0 | 432 | 636 | 2,419 | 20,511 | 19,202 | 100.0% | 91.9% | 44.4% |
| San Mateo | 2020m10 | 242 | 554 | 10.3 | 44,640 | 0 | 516 | 340 | 1,909 | 1,421 | 17,080 | 23,374 | 100.0% | 90.6% | 52.4% |
| San Mateo | 2020m11 | 198 | 300 | 11.1 | 29,376 | 0 | 87 | 601 | 336 | 975 | 7,131 | 20,246 | 100.0% | 93.2% | 68.9% |
| Stevens Creek | 2018m9 | 143 | 71 | 4.1 | 42,394 | 2 | 35 | 22,358 | 648 | 1,545 | 16,600 | 1,206 | 100.0% | 42.0% | 2.8% |
| Stevens Creek | 2018m10 | 144 | 130 | 4.3 | 44,640 | 2,961 | 4,332 | 2,684 | 8,538 | 4,978 | 20,301 | 846 | 93.4% | 47.4% | 1.9% |
| Stevens Creek | 2018m11 | 128 | 120 | 5.3 | 43,502 | 1,242 | 3,491 | 5,256 | 2,458 | 2,117 | 15,074 | 13,864 | 97.1% | 66.5% | 31.1% |
| Stevens Creek | 2018m12 | 125 | 158 | 7.0 | 44,338 | 0 | 1,866 | 5,145 | 5,927 | 5,814 | 14,793 | 10,793 | 100.0% | 57.7% | 24.3% |
| Stevens Creek | 2019m1 | 136 | 141 | 5.3 | 44,640 | 677 | 3,435 | 2,652 | 7,133 | 3,280 | 23,261 | 4,202 | 98.5% | 61.5% | 9.4% |
| Stevens Creek | 2019m2 | 130 | 146 | 5.9 | 40,320 | 0 | 696 | 2,799 | 4,236 | 4,781 | 24,171 | 3,637 | 100.0% | 69.0% | 9.0% |
| Stevens Creek | 2019m3 | 105 | 151 | 5.4 | 44,640 | 0 | 962 | 4,808 | 5,316 | 8,123 | 23,155 | 2,276 | 100.0% | 57.0% | 5.1% |
| Stevens Creek | 2019m4 | 113 | 113 | 3.7 | 43,200 | 702 | 3,771 | 6,479 | 9,771 | 10,255 | 12,209 | 13 | 98.4% | 28.3% | 0.0% |
| Stevens Creek | 2019m5 | 154 | 146 | 7.2 | 44,640 | 0 | 127 | 2,998 | 1,424 | 2,030 | 30,342 | 7,719 | 100.0% | 85.3% | 17.3% |
| Stevens Creek | 2019m6 | 209 | 123 | 8.3 | 43,200 | 450 | 661 | 353 | 472 | 1,277 | 25,848 | 14,139 | 99.0% | 92.6% | 32.7% |
| Stevens Creek | 2019m7 | 212 | 123 | 7.5 | 44,640 | 0 | 143 | 22 | 533 | 2,759 | 33,622 | 7,561 | 100.0% | 92.3% | 16.9% |
| Stevens Creek | 2019m8 | 199 | 122 | 7.5 | 44,640 | 0 | 0 | 196 | 842 | 2,944 | 31,441 | 9,217 | 100.0% | 91.1% | 20.6% |
| Stevens Creek | 2019m9 | 212 | 132 | 9.7 | 43,200 | 0 | 50 | 350 | 536 | 284 | 18,807 | 23,173 | 100.0% | 97.2% | 53.6% |
| Stevens Creek | 2019m10 | 246 | 144 | 8.3 | 44,640 | 0 | 0 | 88 | 78 | 1,102 | 31,267 | 12,105 | 100.0% | 97.2% | 27.1% |
| Stevens Creek | 2019m11 | 321 | 123 | 13.4 | 43,200 | 0 | 0 | 0 | 0 | 0 | 15,724 | 27,476 | 100.0% | 100.0% | 63.6% |
| Stevens Creek | 2019m12 | 341 | 159 | 25.6 | 44,640 | 0 | 0 | 0 | 0 | 0 | 11,209 | 33,275 | 100.0% | 99.7% | 74.5% |
| Stevens Creek | 2020m1 | 325 | 128 | 12.8 | 44,640 | 0 | 0 | 0 | 110 | 45 | 13,213 | 31,272 | 100.0% | 99.7% | 70.1% |
| Stevens Creek | 2020m2 | 311 | 148 | 10.4 | 41,760 | 0 | 0 | 27 | 467 | 56 | 15,710 | 25,500 | 100.0% | 98.7% | 61.1% |
| Stevens Creek | 2020m3 | 332 | 224 | 14.7 | 44,640 | 0 | 47 | 118 | 570 | 938 | 3,821 | 39,146 | 100.0% | 96.3% | 87.7% |
| Stevens Creek | 2020m4 | 333 | 384 | 27.4 | 43,200 | 0 | 0 | 0 | 0 | 680 | 5,421 | 37,099 | 100.0% | 98.4% | 85.9% |
| Stevens Creek | 2020m5 | 466 | 384 | 17.6 | 44,640 | 0 | 0 | 0 | 354 | 637 | 9,499 | 34,150 | 100.0% | 97.8% | 76.5% |
| Stevens Creek | 2020m6 | 387 | 379 | 10.2 | 43,200 | 330 | 400 | 198 | 2,425 | 2,323 | 15,572 | 21,952 | 99.2% | 86.9% | 50.8% |
| Stevens Creek | 2020m7 | 381 | 499 | 14.1 | 44,640 | 0 | 0 | 0 | 1,456 | 1,061 | 11,424 | 30,699 | 100.0% | 94.4% | 68.8% |
| Stevens Creek | 2020m8 | 419 | 618 | 25.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 211 | 44,429 | 100.0% | 100.0% | 99.5% |
| Stevens Creek | 2020m9 | 502 | 619 | 25.5 | 43,200 | 0 | 0 | 0 | 0 | 220 | 4,134 | 38,846 | 100.0% | 99.5% | 89.9% |
| Stevens Creek | 2020m10 | 536 | 741 | 30.5 | 44,640 | 0 | 0 | 0 | 0 | 0 | 1,011 | 43,629 | 100.0% | 100.0% | 97.7% |
| Stevens Creek | 2020m11 | 495 | 408 | 25.5 | 30,975 | 0 | 430 | 808 | 127 | 563 | 586 | 28,461 | 100.0% | 93.8% | 91.9% |
| Thousand Oaks | 2018m9 | 25 | 66 | 0.5 | 19,440 | 11,537 | 6,894 | 979 | 17 | 5 | 8 | 0 | 40.7% | 0.0% | 0.0% |
| Thousand Oaks | 2018m10 | 24 | 118 | 1.3 | 44,640 | 11,970 | 18,358 | 9,133 | 3,174 | 1,183 | 822 | 0 | 73.2% | 1.8% | 0.0% |
| Thousand Oaks | 2018m11 | 22 | 91 | 3.5 | 43,200 | 16,554 | 5,285 | 3,323 | 3,163 | 2,105 | 6,119 | 6,651 | 61.7% | 29.6% | 15.4% |
| Thousand Oaks | 2018m12 | 19 | 120 | 2.6 | 44,640 | 19,167 | 2,874 | 6,866 | 4,587 | 4,509 | 4,519 | 2,118 | 57.1% | 14.9% | 4.7% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| Thousand Oaks | 2019m1 | 19 | 155 | 1.9 | 44,640 | 11,510 | 7,355 | 10,672 | 7,019 | 4,741 | 3,343 | 0 | 74.2% | 7.5% | 0.0% |
| Thousand Oaks | 2019m2 | 18 | 120 | 2.4 | 40,320 | 4,119 | 11,898 | 5,818 | 11,610 | 1,671 | 5,188 | 16 | 89.8% | 12.9% | 0.0% |
| Thousand Oaks | 2019m3 | 16 | 148 | 2.0 | 44,640 | 3,243 | 18,568 | 9,410 | 7,633 | 2,243 | 3,542 | 1 | 92.7% | 7.9% | 0.0% |
| Thousand Oaks | 2019m4 | 21 | 134 | 2.0 | 43,200 | 6,602 | 10,110 | 12,222 | 8,609 | 2,951 | 2,705 | 1 | 84.7% | 6.3% | 0.0% |
| Thousand Oaks | 2019m5 | 44 | 149 | 7.5 | 44,640 | 157 | 1,820 | 2,480 | 3,140 | 2,654 | 20,181 | 14,208 | 99.6% | 77.0% | 31.8% |
| Thousand Oaks | 2019m6 | 35 | 119 | 4.5 | 43,200 | 2,858 | 2,135 | 8,268 | 4,742 | 5,855 | 16,611 | 2,731 | 93.4% | 44.8% | 6.3% |
| Thousand Oaks | 2019m7 | 34 | 141 | 4.1 | 44,640 | 450 | 3,224 | 3,201 | 7,136 | 9,868 | 20,754 | 7 | 99.0% | 46.5% | 0.0% |
| Thousand Oaks | 2019m8 | 36 | 118 | 6.0 | 44,640 | 0 | 2,499 | 3,634 | 4,189 | 2,034 | 28,179 | 4,105 | 100.0% | 72.3% | 9.2% |
| Thousand Oaks | 2019m9 | 59 | 112 | 4.6 | 43,200 | 667 | 1,267 | 4,583 | 4,412 | 7,171 | 25,069 | 31 | 98.5% | 58.1% | 0.1% |
| Thousand Oaks | 2019m10 | 67 | 111 | 4.0 | 44,640 | 80 | 3,443 | 6,672 | 10,886 | 7,633 | 14,845 | 1,081 | 99.8% | 35.7% | 2.4% |
| Thousand Oaks | 2019m11 | 63 | 105 | 7.4 | 43,200 | 0 | 0 | 1,020 | 3,148 | 3,856 | 24,010 | 11,166 | 100.0% | 81.4% | 25.8% |
| Thousand Oaks | 2019m12 | 61 | 134 | 14.4 | 44,640 | 0 | 130 | 371 | 3,529 | 4,097 | 8,805 | 27,708 | 100.0% | 81.8% | 62.1% |
| Thousand Oaks | 2020m1 | 75 | 102 | 8.5 | 44,640 | 212 | 233 | 658 | 1,354 | 3,600 | 27,971 | 10,612 | 99.5% | 86.4% | 23.8% |
| Thousand Oaks | 2020m2 | 72 | 103 | 7.6 | 41,760 | 0 | 0 | 735 | 1,137 | 419 | 31,841 | 7,628 | 100.0% | 94.5% | 18.3% |
| Thousand Oaks | 2020m3 | 87 | 140 | 8.9 | 44,640 | 0 | 0 | 0 | 656 | 400 | 25,994 | 17,590 | 100.0% | 97.6% | 39.4% |
| Thousand Oaks | 2020m4 | 74 | 284 | 12.7 | 43,200 | 0 | 53 | 0 | 1,178 | 2,404 | 12,298 | 27,267 | 100.0% | 91.6% | 63.1% |
| Thousand Oaks | 2020m5 | 141 | 297 | 10.4 | 44,640 | 0 | 119 | 2,550 | 5,564 | 3,474 | 10,575 | 22,358 | 100.0% | 73.8% | 50.1% |
| Thousand Oaks | 2020m6 | 112 | 271 | 3.4 | 43,200 | 6,525 | 7,617 | 5,155 | 6,648 | 5,299 | 8,589 | 3,367 | 84.9% | 27.7% | 7.8% |
| Thousand Oaks | 2020m7 | 147 | 349 | 7.1 | 44,640 | 0 | 640 | 5,737 | 5,004 | 5,772 | 17,121 | 10,366 | 100.0% | 61.6% | 23.2% |
| Thousand Oaks | 2020m8 | 158 | 466 | 12.6 | 44,640 | 0 | 0 | 0 | 1,003 | 1,095 | 17,613 | 24,929 | 100.0% | 95.3% | 55.8% |
| Thousand Oaks | 2020m9 | 162 | 417 | 6.1 | 43,200 | 733 | 1,748 | 5,274 | 5,155 | 5,361 | 17,354 | 7,575 | 98.3% | 57.7% | 17.5% |
| Thousand Oaks | 2020m10 | 180 | 470 | 11.5 | 44,640 | 0 | 5 | 901 | 2,599 | 3,356 | 8,996 | 28,783 | 100.0% | 84.6% | 64.5% |
| Thousand Oaks | 2020m11 | 161 | 295 | 13.8 | 31,245 | 0 | 135 | 466 | 490 | 814 | 3,626 | 25,714 | 100.0% | 93.9% | 82.3% |
| Torrance | 2018m9 | 32 | 68 | 3.2 | 20,625 | 273 | 3,147 | 4,339 | 5,437 | 3,665 | 3,762 | 2 | 98.7% | 18.2% | 0.0% |
| Torrance | 2018m10 | 53 | 123 | 2.1 | 44,640 | 8,531 | 12,428 | 6,498 | 8,392 | 4,231 | 4,559 | 1 | 80.9% | 10.2% | 0.0% |
| Torrance | 2018m11 | 52 | 115 | 7.6 | 43,200 | 6,098 | 5,269 | 6,956 | 2,107 | 3,146 | 6,425 | 13,199 | 85.9% | 45.4% | 30.6% |
| Torrance | 2018m12 | 51 | 114 | 4.7 | 44,640 | 5,613 | 5,478 | 12,240 | 4,321 | 2,181 | 6,900 | 7,907 | 87.4% | 33.2% | 17.7% |
| Torrance | 2019m1 | 45 | 132 | 1.6 | 44,640 | 14,363 | 12,265 | 7,504 | 4,921 | 1,751 | 3,836 | 0 | 67.8% | 8.6% | 0.0% |
| Torrance | 2019m2 | 46 | 111 | 1.4 | 40,320 | 7,951 | 14,076 | 12,260 | 4,922 | 1,108 | 2 | 1 | 80.3% | 0.0% | 0.0% |
| Torrance | 2019m3 | 47 | 127 | 3.0 | 44,640 | 5,960 | 4,480 | 7,224 | 9,876 | 9,530 | 7,570 | 0 | 86.6% | 17.0% | 0.0% |
| Torrance | 2019m4 | 50 | 127 | 3.3 | 43,200 | 4,950 | 1,509 | 10,142 | 7,704 | 6,189 | 12,706 | 0 | 88.5% | 29.4% | 0.0% |
| Torrance | 2019m5 | 69 | 132 | 4.0 | 44,640 | 3,670 | 2,779 | 5,797 | 5,389 | 6,963 | 20,017 | 25 | 91.8% | 44.9% | 0.1% |
| Torrance | 2019m6 | 94 | 122 | 6.0 | 43,200 | 1,442 | 174 | 1,166 | 1,995 | 6,180 | 30,397 | 1,846 | 96.7% | 74.6% | 4.3% |
| Torrance | 2019m7 | 92 | 143 | 5.0 | 44,640 | 0 | 1,637 | 1,862 | 6,349 | 11,278 | 22,558 | 956 | 100.0% | 52.7% | 2.1% |
| Torrance | 2019m8 | 81 | 113 | 3.8 | 44,640 | 0 | 1,855 | 8,584 | 10,214 | 8,222 | 15,758 | 7 | 100.0% | 35.3% | 0.0% |
| Torrance | 2019m9 | 109 | 125 | 5.7 | 43,200 | 166 | 53 | 1,779 | 2,315 | 7,641 | 28,784 | 2,462 | 99.6% | 72.3% | 5.7% |
| Torrance | 2019m10 | 127 | 126 | 6.2 | 44,640 | 0 | 166 | 169 | 1,959 | 7,180 | 33,706 | 1,460 | 100.0% | 78.8% | 3.3% |
| Torrance | 2019m11 | 128 | 133 | 10.0 | 43,200 | 0 | 0 | 0 | 2 | 777 | 3,036 | 23,975 | 15,410 | 100.0% | 91.2% | 35.7% |
| Torrance | 2019m12 | 138 | 179 | 18.8 | 44,640 | 0 | 0 | 5 | 12 | 1,115 | 13,126 | 30,382 | 100.0% | 97.5% | 68.1% |
| Torrance | 2020m1 | 124 | 136 | 9.3 | 44,640 | 0 | 155 | 94 | 211 | 560 | 31,801 | 11,819 | 100.0% | 97.7% | 26.5% |
| Torrance | 2020m2 | 122 | 132 | 5.4 | 41,760 | 0 | 1,164 | 1,147 | 3,112 | 6,831 | 28,293 | 1,213 | 100.0% | 70.7% | 2.9% |
| Torrance | 2020m3 | 121 | 178 | 7.9 | 44,640 | 327 | 1,858 | 1,628 | 4,012 | 3,574 | 17,804 | 15,437 | 99.3% | 74.5% | 34.6% |
| Torrance | 2020m4 | 149 | 348 | 22.7 | 43,200 | 0 | 0 | 0 | 0 | 0 | 257 | 42,943 | 100.0% | 100.0% | 99.4% |
| Torrance | 2020m5 | 152 | 268 | 7.6 | 44,640 | 1,833 | 5,555 | 5,591 | 4,080 | 5,574 | 11,660 | 10,347 | 95.9% | 49.3% | 23.2% |
| Torrance | 2020m6 | 88 | 187 | 2.3 | 43,200 | 9,613 | 11,769 | 6,245 | 7,883 | 2,466 | 3,772 | 1,452 | 77.7% | 12.1% | 3.4% |
| Torrance | 2020m7 | 128 | 297 | 9.6 | 44,640 | 889 | 6,347 | 2,926 | 1,709 | 4,626 | 12,471 | 15,672 | 98.0% | 63.0% | 35.1% |
| Torrance | 2020m8 | 189 | 374 | 9.0 | 44,640 | 0 | 1,636 | 3,739 | 2,218 | 3,456 | 16,478 | 17,113 | 100.0% | 75.2% | 38.3% |
| Torrance | 2020m9 | 183 | 381 | 5.9 | 43,200 | 787 | 5,632 | 8,841 | 2,608 | 2,724 | 12,924 | 9,684 | 98.2% | 52.3% | 22.4% |
| Torrance | 2020m10 | 218 | 505 | 11.2 | 44,640 | 0 | 1,264 | 1,189 | 2,882 | 2,685 | 11,639 | 24,981 | 100.0% | 82.0% | 56.0% |
| Venice | 2019m6 | 49 | 63 | 6.2 | 23,385 | 178 | 1,709 | 1,921 | 2,693 | 2,575 | 10,195 | 4,114 | 99.2% | 61.2% | 17.6% |
| Venice | 2019m7 | 73 | 130 | 4.8 | 44,640 | 0 | 0 | 4,281 | 7,180 | 5,687 | 26,971 | 521 | 100.0% | 61.6% | 1.2% |
| Venice | 2019m8 | 72 | 125 | 5.5 | 44,640 | 0 | 0 | 3,006 | 5,161 | 5,480 | 29,397 | 1,596 | 100.0% | 69.4% | 3.6% |
| Venice | 2019m9 | 76 | 115 | 6.4 | 43,200 | 0 | 0 | 468 | 1,123 | 7,020 | 30,786 | 3,803 | 100.0% | 80.1% | 8.8% |
| Venice | 2019m10 | 95 | 113 | 6.6 | 44,640 | 0 | 144 | 403 | 1,564 | 4,200 | 33,687 | 4,642 | 100.0% | 85.9% | 10.4% |
| Venice | 2019m11 | 109 | 105 | 9.2 | 43,200 | 0 | 0 | 75 | 602 | 2,083 | 27,195 | 13,245 | 100.0% | 93.6% | 30.7% |
| Venice | 2019m12 | 105 | 142 | 17.3 | 44,640 | 0 | 0 | 0 | 0 | 2,296 | 13,287 | 29,057 | 100.0% | 94.9% | 65.1% |
| Venice | 2020m1 | 92 | 115 | 8.5 | 44,640 | 0 | 0 | 497 | 2,396 | 1,109 | 30,453 | 10,185 | 100.0% | 91.0% | 22.8% |
| Venice | 2020m2 | 95 | 121 | 6.6 | 41,760 | 0 | 0 | 195 | 550 | 4,145 | 34,140 | 2,730 | 100.0% | 88.3% | 6.5% |
| Venice | 2020m3 | 175 | 151 | 9.2 | 44,640 | 0 | 0 | 0 | 797 | 1,059 | 20,252 | 22,532 | 100.0% | 95.8% | 50.5% |
| Venice | 2020m4 | 123 | 305 | 18.9 | 43,200 | 0 | 131 | 126 | 210 | 21 | 7,172 | 35,540 | 100.0% | 98.9% | 82.3% |
| Venice | 2020m5 | 156 | 303 | 11.1 | 44,640 | 225 | 3,703 | 5,545 | 2,613 | 6,088 | 7,040 | 19,426 | 99.5% | 59.3% | 43.5% |
| Venice | 2020m6 | 130 | 335 | 8.9 | 43,200 | 0 | 381 | 1,282 | 3,584 | 3,744 | 17,927 | 16,282 | 100.0% | 79.2% | 37.7% |
| Venice | 2020m7 | 184 | 433 | 12.3 | 44,640 | 0 | 675 | 1,435 | 1,123 | 1,885 | 13,647 | 25,875 | 100.0% | 88.5% | 58.0% |
| Venice | 2020m8 | 232 | 573 | 14.1 | 44,640 | 0 | 0 | 97 | 215 | 826 | 12,717 | 30,785 | 100.0% | 97.5% | 69.0% |
| Venice | 2020m9 | 255 | 555 | 11.2 | 43,200 | 0 | 0 | 0 | 1,270 | 757 | 18,165 | 23,008 | 100.0% | 95.3% | 53.3% |
| Venice | 2020m10 | 252 | 658 | 19.3 | 44,640 | 0 | 0 | 0 | 22 | 205 | 560 | 8,508 | 35,345 | 100.0% | 98.2% | 79.2% |
| Venice | 2020m11 | 231 | 393 | 18.8 | 31,185 | 0 | 644 | 61 | 673 | 172 | 1,836 | 27,799 | 100.0% | 95.0% | 89.1% |
| West Los Angeles | 2019m6 | 33 | 70 | 2.9 | 23,385 | 1,681 | 8,253 | 6,859 | 2,224 | 1,839 | 339 | 2,190 | 92.8% | 10.8% | 9.4% |
| West Los Angeles | 2019m7 | 79 | 132 | 3.7 | 44,640 | 3,157 | 4,521 | 5,178 | 7,672 | 8,039 | 16,067 | 6 | 92.9% | 36.0% | 0.0% |

| Store Name | Month | Active Employees (Picking Up Shifts) | Total Shifts Posted | Average Available Shifts at Any Minute | Total Possible Minutes | Total Minutes with X Shifts Available: | | | | | | | Percent of Minutes with X Shifts Available: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 Shifts | 1 Shift | 2 Shifts | 3 Shifts | 4 Shifts | 5 to 9 Shifts | 10 or More Shifts | Any Shifts | 5 or More Shifts | 10 or More Shifts |
| West Los Angeles | 2019m8 | 71 | 125 | 5.3 | 44,640 | 0 | 341 | 2,496 | 7,692 | 8,167 | 24,170 | 1,774 | 100.0% | 58.1% | 4.0% |
| West Los Angeles | 2019m9 | 77 | 118 | 6.9 | 43,200 | 0 | 0 | 0 | 307 | 3,351 | 34,349 | 5,193 | 100.0% | 91.5% | 12.0% |
| West Los Angeles | 2019m10 | 77 | 110 | 4.9 | 44,640 | 0 | 457 | 2,357 | 4,675 | 10,587 | 25,919 | 645 | 100.0% | 59.5% | 1.4% |
| West Los Angeles | 2019m11 | 102 | 102 | 8.7 | 43,200 | 0 | 69 | 396 | 7,330 | | 21,665 | 13,740 | 100.0% | 82.0% | 31.8% |
| West Los Angeles | 2019m12 | 92 | 151 | 12.6 | 44,640 | 0 | 0 | 2,010 | 1,712 | 2,302 | 11,477 | 27,139 | 100.0% | 86.5% | 60.8% |
| West Los Angeles | 2020m1 | 79 | 104 | 7.0 | 44,640 | 0 | 368 | 1,791 | 3,030 | 7,548 | 22,331 | 9,572 | 100.0% | 71.5% | 21.4% |
| West Los Angeles | 2020m2 | 80 | 112 | 6.5 | 41,760 | 0 | 0 | 725 | 1,309 | 3,551 | 31,660 | 4,515 | 100.0% | 86.6% | 10.8% |
| West Los Angeles | 2020m3 | 119 | 149 | 9.3 | 44,640 | 0 | 0 | 166 | 307 | 1,185 | 22,274 | 20,708 | 100.0% | 96.3% | 46.4% |
| West Los Angeles | 2020m4 | 95 | 292 | 15.8 | 43,200 | 0 | 0 | 0 | 346 | 332 | 7,319 | 35,203 | 100.0% | 98.4% | 81.5% |
| West Los Angeles | 2020m5 | 146 | 285 | 11.8 | 44,640 | 5,143 | 718 | 1,346 | 3,608 | 3,132 | 10,137 | 20,556 | 88.5% | 68.8% | 46.0% |
| West Los Angeles | 2020m6 | 130 | 336 | 7.6 | 43,200 | 225 | 938 | 6,333 | 4,872 | 5,172 | 14,086 | 11,574 | 99.5% | 59.4% | 26.8% |
| West Los Angeles | 2020m7 | 164 | 453 | 14.2 | 44,640 | 728 | 294 | 1,382 | 1,053 | 1,389 | 12,540 | 27,254 | 98.4% | 89.1% | 61.1% |
| West Los Angeles | 2020m8 | 177 | 500 | 10.4 | 44,640 | 130 | 167 | 580 | 3,762 | 2,112 | 16,395 | 21,494 | 99.7% | 84.9% | 48.1% |
| West Los Angeles | 2020m9 | 218 | 492 | 7.5 | 43,200 | 554 | 1,316 | 2,932 | 2,243 | 6,399 | 17,634 | 12,122 | 98.7% | 68.9% | 28.1% |
| West Los Angeles | 2020m10 | 239 | 587 | 12.0 | 44,640 | 0 | 0 | 211 | 2,389 | 3,799 | 10,626 | 27,615 | 100.0% | 85.7% | 61.9% |
| West Los Angeles | 2020m11 | 192 | 334 | 13.0 | 30,480 | 0 | 1,000 | 64 | 844 | 1,534 | 3,999 | 23,039 | 100.0% | 88.7% | 75.6% |
| Ygnacio Valley Road | 2018m10 | 44 | 95 | 2.4 | 38,249 | 20,202 | 6,784 | 4,335 | 39 | 1,226 | 2,722 | 2,941 | 47.2% | 14.8% | 7.7% |
| Ygnacio Valley Road | 2018m11 | 33 | 103 | 0.8 | 43,200 | 15,828 | 21,317 | 4,913 | 1,138 | 1 | 0 | 3 | 63.4% | 0.0% | 0.0% |
| Ygnacio Valley Road | 2018m12 | 22 | 103 | 0.8 | 45,735 | 27,649 | 9,803 | 3,773 | 1,982 | 1,723 | 804 | 1 | 39.5% | 1.8% | 0.0% |
| Ygnacio Valley Road | 2019m1 | 25 | 151 | 1.8 | 43,545 | 15,042 | 10,155 | 5,445 | 6,409 | 2,274 | 4,179 | 41 | 65.5% | 9.7% | 0.1% |
| Ygnacio Valley Road | 2019m2 | 25 | 125 | 1.6 | 40,320 | 6,121 | 13,993 | 13,372 | 5,314 | 342 | 1,177 | 1 | 84.8% | 2.9% | 0.0% |
| Ygnacio Valley Road | 2019m3 | 38 | 144 | 1.6 | 44,640 | 9,788 | 13,716 | 10,584 | 6,763 | 3,579 | 208 | 2 | 78.1% | 0.5% | 0.0% |
| Ygnacio Valley Road | 2019m4 | 40 | 130 | 1.5 | 43,200 | 11,640 | 17,119 | 3,811 | 6,276 | 2,539 | 1,815 | 0 | 73.1% | 4.2% | 0.0% |
| Ygnacio Valley Road | 2019m5 | 65 | 153 | 3.5 | 44,640 | 4,834 | 5,225 | 7,592 | 6,190 | 6,477 | 14,179 | 143 | 89.2% | 32.1% | 0.3% |
| Ygnacio Valley Road | 2019m6 | 90 | 118 | 3.9 | 43,200 | 1,126 | 3,621 | 6,090 | 9,434 | 8,352 | 14,545 | 32 | 97.4% | 33.7% | 0.1% |
| Ygnacio Valley Road | 2019m7 | 71 | 122 | 4.2 | 44,640 | 1,910 | 3,682 | 2,653 | 10,012 | 4,109 | 21,103 | 1,171 | 95.7% | 49.9% | 2.6% |
| Ygnacio Valley Road | 2019m8 | 68 | 122 | 3.8 | 44,640 | 1,839 | 2,007 | 6,757 | 9,868 | 8,599 | 15,563 | 7 | 95.9% | 34.9% | 0.0% |
| Ygnacio Valley Road | 2019m9 | 69 | 136 | 4.5 | 43,200 | 117 | 3,097 | 3,554 | 4,226 | 13,672 | 18,526 | 8 | 99.7% | 42.9% | 0.0% |
| Ygnacio Valley Road | 2019m10 | 107 | 138 | 5.3 | 44,640 | 0 | 526 | 2,729 | 5,676 | 6,310 | 27,001 | 2,398 | 100.0% | 65.9% | 5.4% |
| Ygnacio Valley Road | 2019m11 | 102 | 110 | 10.6 | 43,200 | 0 | 0 | 0 | 0 | 1,743 | 23,380 | 18,077 | 100.0% | 96.0% | 41.8% |
| Ygnacio Valley Road | 2019m12 | 127 | 142 | 19.2 | 44,640 | 0 | 0 | 155 | 290 | 505 | 14,910 | 28,780 | 100.0% | 97.9% | 64.5% |
| Ygnacio Valley Road | 2020m1 | 121 | 137 | 11.9 | 44,640 | 0 | 0 | 0 | 99 | 211 | 16,889 | 27,441 | 100.0% | 99.3% | 61.5% |
| Ygnacio Valley Road | 2020m2 | 120 | 115 | 7.4 | 41,760 | 0 | 0 | 152 | 465 | 1,286 | 34,545 | 5,312 | 100.0% | 95.4% | 12.7% |
| Ygnacio Valley Road | 2020m3 | 159 | 156 | 10.7 | 44,640 | 28 | 310 | 113 | 94 | 438 | 14,233 | 29,424 | 99.9% | 97.8% | 65.9% |
| Ygnacio Valley Road | 2020m4 | 121 | 327 | 21.9 | 43,200 | 0 | 0 | 0 | 0 | 0 | 3,275 | 39,925 | 100.0% | 100.0% | 92.4% |
| Ygnacio Valley Road | 2020m5 | 237 | 367 | 15.5 | 44,640 | 0 | 76 | 1,037 | 728 | 3,010 | 12,177 | 27,612 | 100.0% | 89.1% | 61.9% |
| Ygnacio Valley Road | 2020m6 | 205 | 370 | 7.4 | 43,200 | 0 | 231 | 1,754 | 3,509 | 3,656 | 22,391 | 11,659 | 100.0% | 78.8% | 27.0% |
| Ygnacio Valley Road | 2020m7 | 241 | 416 | 10.8 | 44,640 | 0 | 304 | 444 | 2,828 | 2,308 | 17,967 | 20,789 | 100.0% | 86.8% | 46.6% |
| Ygnacio Valley Road | 2020m8 | 301 | 490 | 14.0 | 44,640 | 0 | 0 | 0 | 940 | 625 | 10,511 | 32,564 | 100.0% | 96.5% | 72.9% |
| Ygnacio Valley Road | 2020m9 | 324 | 474 | 9.3 | 43,200 | 0 | 352 | 2,202 | 4,419 | 3,264 | 14,387 | 18,576 | 100.0% | 76.3% | 43.0% |
| Ygnacio Valley Road | 2020m10 | 309 | 628 | 15.2 | 44,640 | 2 | 1,316 | 1,665 | 1,879 | 1,282 | 9,065 | 29,431 | 100.0% | 86.2% | 65.9% |
| Ygnacio Valley Road | 2020m11 | 326 | 404 | 15.1 | 30,975 | 0 | 308 | 725 | 222 | 642 | 4,617 | 24,461 | 100.0% | 93.9% | 79.0% |



# Michael P. Ward, Ph.D.

**WELCH CONSULTING**
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4855
MWard@welchcon.com

## EDUCATION

Ph.D., Economics
University of Chicago
Chicago, Illinois. 1978

M.A., Economics
University of Chicago
Chicago, Illinois. 1972

B.A., Economics
University of California -
Santa Barbara
Santa Barbara, California. 1969

## PROFESSIONAL EXPERIENCE

Senior Vice President and Principal
Welch Consulting
Los Angeles, California
2016 - Present

Senior Vice President and Sr. Analyst
Welch Consulting
Los Angeles, California
2003 - 2016

Vice President and Senior Analyst
Welch Consulting
Los Angeles, California
1984 - 2003

Senior Economist
Unicon Research Corporation
Los Angeles, California
1984 - 2008

Consultant
The Rand Corporation
Santa Monica, California
1984 -1991

Census Advisory Committee on
Population Statistics
1983-1988

Senior Economist
The Rand Corporation
Santa Monica, California
1980-1984

Consultant
Unicon Research Corporation
Santa Monica, California
1979 - 1984

Michael Ward is Senior Vice President and Principal of Welch Consulting and is resident in their Los Angeles office. He has testified on statistical and economic matters in a broad range of litigation settings in both federal and state courts. His testifying experience includes statistical analysis of employment practices in age, race and gender discrimination cases, class action wage and hour litigation, as well as issues bearing on economic loss in single-plaintiff employment cases.

Dr. Ward received his Ph.D. in economics from the University of Chicago, where he was a National Science Foundation Fellow. Before joining Welch Consulting, he was Senior Economist at RAND, where he directed federally-funded research on women's employment patterns and wages, job turnover rates for young men, the U.S. private pension plan system, and the earnings and retirement decisions of older workers. Dr. Ward also taught on the faculty of the University of California at Santa Barbara and the University of California, Los Angeles. He is a member of the American Economic Association, The American Statistical Association, American Compensation Association and the Society of Labor Economists. Dr. Ward has served as a reviewer for most of the major economics journals and on peer review panels of the National Institutes of Health and the National Science Foundation. He has also served as chairman of the U.S. Census Advisory Committee on Population Statistics and authored numerous professional articles dealing with the statistical analysis of economic data.

## SELECTED CASEWORK

**Expert Witness, Employment Discrimination:** Case involved claims of race discrimination in pay and promotion against entry-level managers of a national package delivery company. Analyzed pay and employment histories across organizational units of the company for the purpose of showing lack of common pattern. Prepared report and gave deposition testimony in support of motion opposing class certification.

**Expert Witness, Employment Discrimination:** Nationwide class action alleging discrimination against African-Americans in promotion at an aerospace firm. Developed statistical analysis of promotion practices. Testified at trial regarding alternative statistical measures of promotion.

**Expert Witness, Employment Discrimination:** Case regarding claims of discrimination against minority groups in promotion of protective services officers. Analyzed promotion process through ranks and outcome of testing and interview processes. Prepared numerous affirmative and rebuttal reports and testified at trial.

**Consultant, Employment Discrimination:** Claims of a nationwide pattern and practice of race discrimination against a food products manufacturer. At class-certification stage, developed extensive statistical analysis of pay and promotion differences across job groups and divisions of the company showing widely varying outcomes.

**Consultant, Employment Discrimination:** Allegations of a nationwide pattern and practice of discrimination against women and minorities at a major electronics retailer. Developed statistics on hiring, pay, promotion and assignment. Prepared statistics showing variations in outcomes for minorities across jobs and departments and year to assist with class certification issues.



# Michael P. Ward, Ph.D.

**WELCH CONSULTING**
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4855
MWard@welchcon.com

## PROFESSIONAL EXPERIENCE
(continued)

Postdoctoral Fellow
Department of Economics
University of California
Los Angeles, California
1978 -1980

Lecturer
Department of Economics
University of California, Los Angeles
1975 - 1978

Consultant
The Rand Corporation
Santa Monica, California
1975 - 1980

Acting Assistant Professor
Department of Economics
UC - Santa Barbara
Santa Barbara, California
1973 - 1975

## SELECTED CASEWORK (continued)

**Expert Witness, Employment Discrimination:**  Case regarding claims of discrimination in pay and promotion of Asian American engineers at an aerospace firm.  Analyzed initial pay at hire and pay changes and isolated year-specific cohort effects in salaries at hire.  Presented findings in testimony at trial.

**Expert Witness, Employment Discrimination:**  Collective action age discrimination claims at an aerospace firm.  Analyzed layoff patterns by department and position and found age patterns in layoffs differed widely across units of the company and that voluntary layoffs explained aggregate differences in exits of employees over 55.

**Expert Witness, Employment Discrimination:  C**ollective action age discrimination in reorganization process.  Analyzed reorganization of marketing workforce and found that sub-groups of employees, distinguished by level of responsibility, performance rating, and future requirements in the local business area, were retained in an age neutral fashion.

**Expert Witness, Employment Discrimination:**  Claims of age discrimination in layoffs at a high-tech manufacturing company.  Analyzed layoffs and demonstrated variation in layoff rates by division and occupation group were consistent with the company's change in business direction.  Further found that involuntary layoffs were based on performance reviews prepared in years prior to layoff.

**Expert Witness, Employment Discrimination:**  Collective action age discrimination claims in plant closure.  Showed that the lack of recent hiring at the at-issue plant was the cause of its higher average age and that, company-wide, the average age of new hires was rising along with the average age of the entire workforce.

**Expert Witness, Employment Discrimination:**  Class action claims of gender discrimination at a research company.  Demonstrated that all pay differences were due to differences in pay at hire.  Analyzed prior careers of researchers, as shown on resumes, to show that the type and amount of experience statistically explained gender differences in pay at hire.

**Expert Witness, Employment Discrimination:**  Class action allegations of gender discrimination in pay and promotions at an aerospace firm.  Decomposed pay differences into those due to pay changes and those that existed when hired.  For a sample of employees, showed that relevant experience prior to hire explained statistical differences in pay at hire and analyzed gender differences in promotions.

**Expert Witness, Wage & Hours:**  Class action claims of off-the-clock work and missed meals for mortgage loan officers.  Showed that most putative class members were paid for some overtime and virtually all reported meal breaks, found significant variation in the reporting of overtime across offices, and that time records were also broadly consistent with telephone log-on and log-off records.



# Michael P. Ward, Ph.D.

WELCH CONSULTING
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4855
MWard@welchcon.com

## SELECTED CASEWORK (continued)

**Expert Witness, Wage & Hours:**  Class action claims of unpaid work time due to delayed exit from work site at national big-box retailer.  Conducted random sample of security video and timed the delay to establish very brief average delay.

**Expert Witness, Wage & Hours:**  Class action claims of off-the-clock work and time-shaving. Used time clock records to show that substantial overtime was paid and that the amount of overtime varied significantly across stores.  Showed that manager edits to time records increased hours paid as frequently as they lowered hours paid.

**Expert Witness, Wage & Hours:**  Class action claims of work during rest breaks for package delivery company.  At the class certification stage, showed that most electronic time records of work occurred in the first or last minutes of the break and that interruptions were infrequent. Also showed that interrupted breaks were concentrated among relatively few employees**.**

## PUBLICATIONS

"Problems in Assessing Employment Discrimination," with Robert S. Follett and Finis Welch. American Economic Review, May 1993

"Job Mobility and the Careers of Young Men," with Robert H. Topel, Quarterly Journal of Economics 107, no. 2 (May 1992):439-73.

"Women in the Labor Market and in the Family," with James P. Smith, Journal of Economic Perspectives 3, no. 1 (Winter 1989): 9-23.

"Implementing Comparable Worth: Conceptual Issues and Impacts," with John Raisian and Finis R. Welch.  In Three Worlds of Labor Economics, edited by G. Mangum and P. Philips. Armonk, New York: M.E. Sharp, Inc., 1988.

"Pay Equity and Comparable Worth," with John Raisian and Finis Welch. Contemporary Policy Issues 4, no. 2 (April 1986):4-20.

"The Statistical Measurement of Poverty." Vol. 1, Conference on the Measurement of Noncash Benefits, Proceedings.  Williamsburg, VA: Department of Commerce, Bureau of the Census, December 12-14, 1985.

"Comparable Worth: Issues, Evidence, and Impacts," with John Raisian and Finis Welch. Los Angeles:  Welch Consulting, March 1985.

"The Prospects for Military Enlistments: An Assessment," with George J. Borjas, Robert F. Cotterman, John Raisian and Finis R. Welch. Los Angeles: Unicon Research Corporation, March 1985.

"Time-Series Growth in the Female Labor Force," with James P. Smith. Journal of Labor Economics 3, no. 1 (January 1985 Supplement):S59-S90.

"Women's Wages and Work in the Twentieth Century," with James P. Smith. Prepared for the National Institute of Child Health and Human Development, Rand report #R-3119-NICHD. Santa Monica:  The Rand Corporation, October 1984.

"The Acceleration in Women's Wages," with James P. Smith.  August 1984, mimeo.



# Michael P. Ward, Ph.D.

WELCH CONSULTING
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4855
MWard@welchcon.com

## PUBLICATIONS (continued)

"Forecasting the Wages of Young Men:  The Effects of Cohort Size," with Hong W. Tan. Prepared for the Department of the Army, Rand report #R-3115-ARMY. Santa Monica:  The Rand Corporation, May 1985.

"The Retention of High Quality Personnel in the U.S. Armed Forces," with Hong W. Tan.  Prepared for the Office of the Secretary of Defense/Manpower, Installations and Logistics, Rand report #R-3117-MIL. Santa Monica:  The Rand Corporation, February 1985.

"Job Transitions of Young Men," with Robert H. Topel, The Rand Corporation, Santa Monica, WD-2127-DoL, January 1984.

"Early Career Mobility and the Duration of Jobs," with Robert H. Topel. August 1983, mimeo.

"Social Security and the Retirement Decision," The Rand Corporation, Santa Monica, WD-1756-DoL, December 1982.

"State Taxes on Coal:  A Compendium of 1982 Statutes," co-authored, The Rand Corporation, Santa Monica, WD-1582-DoE, August 1982.

"A Dynamic Model of Marital Dissolution," co-authored, The Rand Corporation, Santa Monica, April 1982.

"Coal Severance Taxes:  The Effect of Western States' Tax Policy on the U.S. Coal Market." Prepared for the U.S. Department of Energy, Rand report #R-2848-DOE.  Santa Monica:  The Rand Corporation, January 1982.

"Completed Fertility and Its Timing," with William P. Butz. Journal of Political Economy 88, no. 5 (October 1980):917-40.

"Asset Accumulation and Family Size," with James P. Smith. Demography 17, no. 3 (August 1980):243-60.

"Will US Fertility Remain Low?  A New Economic Interpretation," with William P. Butz, Population and Development Review 5, no. 4 (December 1979):663-88.

"Baby Boom and Bust:  A New View," with William P. Butz. American Demographics (September 1979):11-17.

"Labor Markets and Fertility:  A Demographically Disaggregate Model of U.S. Postwar Experience," with William P. Butz.  Prepared for the Social Security Administration, U.S. Department of Health, Education, and Welfare, Rand note #N-1304-SSA.  Santa Monica:
The Rand Corporation, September 1979.

"Countercyclical U.S. Fertility and its Implications," with William P. Butz. Social Security Bulletin 42, no. 8 (August 1979):38-43.

"Difficulties with Testing for Causation," with Rodney L. Jacobs and Edward E. Leamer. Economic Inquiry 17, no. 3 (July 1979):401-13.

"The Emergence of Countercyclical U.S. Fertility," with William P. Butz.  American Economic Review 69, no. 3 (June 1979):318-28.  (First published for the National Institute of Child Health and Human Development, Department of Health, Education and Welfare, Rand report #R-1605-NIH. Santa Monica:  The Rand Corporation, June 1977.)

"A Theoretical and Empirical Model of Marital Instability," Final Report, NICHD Grant, June 1978.



# Michael P. Ward, Ph.D.

WELCH CONSULTING
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4855
MWard@welchcon.com

## PUBLICATIONS (continued)

"Energy and Jobs:  A Long Run Analysis,"  with John Cogan and M. Bruce Johnson. Original paper 3, International Institute for Economic Research, introduction by H.S. Houthakker. Ottawa, IL:  Green Hill Publishers, Inc., July 1976.

## SEMINARS/PRESENTATIONS

March 1986. "Private Pensions and the Labor Market." Presented at the Labor Economics Workshop, University of California, Los Angeles.

December 12-14, 1985. "The Statistical Measurement of Poverty." Unicon Research Corporation, Los Angeles, California, December 1985.  Presented at the Bureau of the Census Conference on the Measurement of Noncash Benefits, Williamsburg, Virginia.

June 1985. "Comparable Worth." Presented at the Annual Meeting of the Law and Society Association, San Diego, California.

January 1985. "Women's Wages." Presented to the Institute of Industrial Relations, University of California, Los Angeles.

January 1985.  Statement on "Male-Female Wage Differentials, April 1985." Presented to the Comparable Worth Task Force, California State Legislature.

January 1985. "Comparable Worth." Presented at the Applied Economics Workshop, University of California, Los Angeles.

May 1984. "Early Career Mobility and the Duration of Jobs." Presented at the Labor Economics Seminar, University of California, Los Angeles.

February 1984. "Social Security and the Retirement Decision," Presented to the Graduate School of Business, University of Chicago, Illinois.

December 1983. "Social Security and the Retirement Decision." Presented to the U.S. Department of Labor, Washington, D.C.

July 1983. "Job Transition Among Young Men." Presented to the Western Economic Association, Seattle, Washington.

June 1983. "Time Series Changes in the Female Work Force." Presented at the Conference on International Comparisons of Women's Employment Trends, Sussex, England.

May 1983. "Long Term Trends in Women's Wages and Employment." Presented at the Labor Economics Workshop, University of California, Los Angeles.

April 1983. "Retention of High Quality Personnel." Board of Directors, The Rand Corporation, Washington, D.C.

April 1983. "Forecasting the Wages of Young Men." Presented to the Population Association of America, Pittsburgh, Pennsylvania.

February 1983. "Cohort Size and Earnings." Presented at the Labor Economics Workshop, University of California, Los Angeles.

Fall 1982. "Social Security and Retirement." University of California, Los Angeles.

June 1982. "Coal Severance Taxes." Presented to the Western Tax Association, Los Angeles, California.



# Michael P. Ward, Ph.D.

## WELCH CONSULTING

12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4855
MWard@welchcon.com

## SEMINARS/PRESENTATIONS (continued)

Spring 1982. "Modeling the Retirement Decision." University of California, Los Angeles.

April 1982. "A Dynamic Model of Marital Dissolution." Presented to the Population Association of America.

April 1979. "The Timing Component of U.S. Fertility Rates." Presented to the Population Association of America, Philadelphia, Pennsylvania.

August 1978. "Time Series Model of U.S. Labor Markets." Presented to the Econometric Society, Chicago, Illinois.

June 1978. Discussant, session on Topics in Labor Economics, Western Economic Association, Las Vegas, Nevada.

June 1978. Discussant, session on Negative Income Tax Experiment, Western Economic Association, Hawaii.

December 1977. "Timing and Spacing of Fertility." Presented to the American Economic Association, New York.

June 1977. Discussant, session on Econometric Methodology, Western Economic Association, Anaheim, California.

September 1976, Discussant, session on Energy Economics, Econometric Society Meetings, Atlantic City, New Jersey.

## PROFESSIONAL ACTIVITIES

Reviewer:
*American Economic Review*
*Demography*
*Economic Inquiry*
*International Economic Review*
*Journal of Human Resources*
*Journal of Money Credit and Banking*
*Journal of Political Economy*
*Journal of the American Statistical Association*
*National Science Foundation Proposals*
*Quarterly Journal of Economics*

Member:
*American Bar Association*
*American Compensation Association (World at Work)*
*American Economics Association*
*American Statistical Association*
*Society of Labor Economists*

## HONORS AND AWARDS

National Science Foundation Fellowship, 1971-1973
Ingersoll Economics Fellowship, University of Chicago, 1969-1970
Phi Beta Kappa, University of California, Santa Barbara, 1969

**ABOUT WELCH CONSULTING**

Welch Consulting has more than 30 years experience assisting clients of every size in matters involving employment issues and complex business litigation across a broad spectrum of industries and public sector entities. Our track record in producing rigorous analyses meeting the highest standards of accuracy, clarity and punctuality makes Welch Consulting a consistent choice for industry leading companies and the nation's preeminent law firms.

Welch Consulting has offices in Los Angeles, Texas and Washington DC.

For more information about our professionals and services visit us online at www.welchcon.com

**EXHIBIT B**
## LIST OF CASES INVOLVING MICHAEL P. WARD'S TRIAL AND/OR DEPOSITION TESTIMONY
## 2009 TO PRESENT

| TYPE | DATE | CASE | CASE NO. | COURT |
|------|------|------|----------|-------|
| Deposition | 5/27/2021 | Karolina Torrez, et al. v. Del Taco, LLC | BC612437 | Superior Court of the State of California, County of Los Angeles, Central District |
| Deposition | 2/24/2021 | Alejandro Bucio, et al. v. ABM Industries Incorporated, et al. | CJC-07-004502 | Superior Court of the State of California; County of San Fransisco |
| Deposition | 10/15/2020 | Audrey Heredia, et al. v. Sunrise Senior Living, LLC (Matter #7438817) | 4:18-CV-00616-HSG | United States Distrct Court, Northern Distrct of California |
| Deposition | 1/15/2020 | Juan Trevino, et al. v. Amazon.com, Inc., et al. | 1:18-cv-00120-DAD-BAM | United States District Court, Eastern District of California |
| Trial | 8/23/2017 | EEOC v. JBS USA, LLC dba JBS Swift & Company | 1:10-cv-02103-PAB-KLM | United States District Court of Colorado |
| Deposition | 8/15/2017 | Laryssa Jock, et al. v Sterling Jewelers, Inc. | 11 160 00655 08 | American Arbitration Association |
| Deposition | 8/7/2017 | Jorge Herrera v. Power Distribution, Inc. | 30-2016-00866182-CU-WT-CJC | Superior Court of California; County of Orange, Unlimited Jurisdiction |
| Arbitration | 3/22/2017 | Denise Pierre v. Kinecta Federal Credit Union | 01-16-0002-7186 | American Arbitration Association |
| Deposition | 3/13/2017 | Denise Pierre v. Kinecta Federal Credit Union | 01-16-0002-7186 | American Arbitration Association |
| Deposition | 2/6/2017 | Laryssa Jock, et al. v Sterling Jewelers, Inc. | 11 160 00655 08 | American Arbitration Association |
| Deposition | 10/28/2016 | Marion McWilliams v. West Hills Hospital, et al. | BC570257 | Superior Court of the State Of California for the County of Los Angeles |
| Deposition | 6/20/2016 | Eric Brown v. Jones Lang LaSalle Americas, Inc. | BC577917; 2:15-cv-03883 SJO(FFMx) | Superior Court of California, County of Los Angeles; United States District Court, Central District of California |
| Deposition | 10/29/2015 | Diana Lucio v. Lockheed Martin Corporation | BC515090 | Superior Court of California; County of Los Angeles, Central District |
| Arbitration | 10/12/2015 | David Fredericks v. AMGEN, Inc. (Matter #E6656) | JAMS 1160020128 | Judicial Arbitration Mediation Services |
| Deposition | 10/6/2015 | David Fredericks v. AMGEN, Inc. (Matter #E6656) | JAMS 1160020128 | Judicial Arbitration Mediation Services |
| Arbitration | 7/31/2015 | Tracy Chen v. Morgan Stanley Smith Barney, LLC | FINRA-DR 14-01387 | FINRA Industry Regulatory Authority Dispute Resolution |
| Trial | 6/29/2015 | Ahmad Besaratinia v. Beckman Research Institute (City of Hope) | BC491824 | Superior Court of California; County of Los Angeles |
| Deposition | 6/11/2015 | Luis F. Marquez v. U.S. Bancorp | BC534374 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 6/5/2015 | Ahmad Besaratinia v. Beckman Research Institute (City of Hope) | BC491824 | Superior Court of California; County of Los Angeles |

**EXHIBIT B**
## LIST OF CASES INVOLVING MICHAEL P. WARD'S TRIAL AND/OR DEPOSITION TESTIMONY
## 2009 TO PRESENT

| TYPE | DATE | CASE | CASE NO. | COURT |
|------|------|------|----------|-------|
| Deposition | 5/6/2015 | Marlyn Sali & Deborah Spriggs v. Universal Health Services, Inc. | 14-CV-00985 PSG (JPRx) | United States District Court; Central District of California |
| Arbitration | 4/20/2015 | Fond v. Morgan Stanley Smith Barney | 13-02852 | Financial Industry Regulatory Authority (FINRA) |
| Deposition | 4/17/2015 | (Debra Luhrsen) Elsie Coleman, et al. v. Kindred Healthcare Operating, Inc. | BC 477842 | Superior Court of California; County of Los Angeles |
| Deposition | 3/17/2015 | Tameifuna v. Sunrise Senior Living Management, Inc. | 2:13-cv-06294-JAK-PLA | United States District Court; Central District of California, Western Division |
| Deposition | 3/17/2015 | Shiferaw v. Sunrise Senior Living Management, Inc. | 2:13-cv-02171-JAK-PLA | United States District Court; Central District of California, Western Division |
| Arbitration | 12/19/2014 | Barr Segal v. The TCW Group | JAMS 1220045625 | Judicial Arbitration and Mediation Services; Los Angeles |
| Class Certification Hearing | 10/23/2014 | Chen-Oster, et al. v. Goldman Sachs & Co., et al. | 10-CV-06950(LBS) | United States District Court; Southern District of New York |
| Arbitration | 10/9/2014 | Jeffrey C. Rogers v. MSSB FINRA Arbitration | 11-01203 | Financial Industry Regulatory Authority (FINRA) |
| Deposition | 8/22/2014 | Albert Calderon v. Union Bank, et al. (Matter #201300553) | BC 516746 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 6/23/2014 | Barr Segal v. The TCW Group | JAMS 1220045625 | Judicial Arbitration and Mediation Services; Los Angeles |
| Trial | 6/19/2014 | Karl McClain v. Pacific Maritime Association, et | 56-2013-00437691-CU-WT-VTA | Superior Court of California, County of Ventura |
| Deposition | 5/21/2014 | Karl McClain v. Pacific Maritime Association, et | 56-2013-00437691-CU-WT-VTA | Superior Court of California, County of Ventura |
| Deposition | 5/16/2014 | Stella Tommasi, Ph.D. v. Beckman Research Institute of the City of Hope, et al. | BC505164 | Superior Court of California; County of Los Angeles |
| Deposition | 4/30/2014 | Andrew Allen, et al. v. American Multi-Cinema, Inc. | RG-11585502 | Superior Court of California; County of Alameda |
| Deposition | 4/2/2014 | Shiferaw v. Sunrise Senior Living Management, Inc. | 2:13-cv-02171-JAK-PLA | United States District Court; Central District of California, Western Division |
| Deposition | 4/2/2014 | Tameifuna v. Sunrise Senior Living Management, Inc. | 2:13-cv-06294-JAK-PLA | United States District Court; Central District of California, Western Division |

**EXHIBIT B**
**LIST OF CASES INVOLVING MICHAEL P. WARD'S TRIAL AND/OR DEPOSITION TESTIMONY**
**2009 TO PRESENT**

| TYPE | DATE | CASE | CASE NO. | COURT |
|------|------|------|----------|-------|
| Deposition | 3/31/2014 | Don Hanks v. Amgen USA, Inc. | 56-2009-00342748-CU-WT-VTA | Superior Court of California; County of Ventura, Unlimited Civil Jurisdiction |
| Trial | 2/20/2014 | Bobby Dean Nickel v. Staples Contract & Commercial, Inc., et al. | BC481391 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 1/6/2014 | Chen-Oster, et al. v. Goldman Sachs & Co., et al. | 10-CV-06950(LBS) | United States District Court; Southern District of New York |
| Deposition | 12/18/2013 | Equal Employment Opportunity Commission v. Sterling Jewelers, Inc. | 08-CV-0706 (A)(M) | United States District Court; Western District Court of New York |
| Deposition | 12/18/2013 | Laryssa Jock, et al. v Sterling Jewelers, Inc. | 11 160 00655 08 | American Arbitration Association |
| Deposition | 12/3/2013 | Bobby Dean Nickel v. Staples Contract & Commercial, Inc., et al. | BC481391 | Superior Court of California; County of Los Angeles, Central District |
| Trial | 9/17/2013 | Denise Rhodes v. Dyson, Inc. | 00553521 | Superior Court of California; County of Orange |
| Deposition | 8/13/2013 | Deloitte Financial Advisory Services, LLP v. Jay Sonbolian | BC487440 | Superior Court of California; County of Los Angeles |
| Deposition | 8/9/2013 | Denise Rhodes v. Dyson, Inc. | 00553521 | Superior Court of California; County of Orange |
| Arbitration | 3/15/2013 | Gilbert K. Moran, M.D. v. Southern California Permanente Medical Group, et al. | 72 160 00280 12 MATU | American Arbitration Association |
| Deposition | 2/15/2013 | Phil Huggins v. Warner Brothers Studio Facilities | BC478514 | Superior Court of California; County of Los Angeles |
| Deposition | 1/7/2013 | Danielle Mailhoit v. Home Depot U.S.A., Inc. (Matter #EL-11-04-01080) | CV11-03892-AHM | United States District Court; Central California |
| Deposition | 10/19/2012 | Maher Habashy, et al. v. Farmers Group, Inc., et al. | BC 443190 | Superior Court of California; County of Los Angeles |
| Trial | 7/17/2012 | Palma v. Rite Aid Corporation | BC 465411 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 6/8/2012 | Palma v. Rite Aid Corporation | BC 465411 | Superior Court of California; County of Los Angeles, Central District |
| Trial | 5/23/2012 | Openshaw v. FedEx Ground Package System, Inc. | SACV 10-0689 CJC (SSx) | United States District Court; Central District of California |
| Trial | 4/9/2012 | David Coppedge v. Jet Propulsion Laboratory, et al. | BC435600 | Superior Court of California; County of Los Angeles, Central District |
| Trial | 2/1/2012 | Ellis v. Les Schwab Tire Centers of Portland, Inc. | 0809-12701 | Circuit Court for the State of Oregon; County of Multnomah |

**EXHIBIT B**
**LIST OF CASES INVOLVING MICHAEL P. WARD'S TRIAL AND/OR DEPOSITION TESTIMONY**
**2009 TO PRESENT**

| TYPE | DATE | CASE | CASE NO. | COURT |
|------|------|------|----------|-------|
| Deposition | 1/24/2012 | David Coppedge v. Jet Propulsion Laboratory, et al. | BC435600 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 10/24/2011 | Marina Puchalski, et al. v. Taco Bell Corp. | GIC 870429 | Superior Court of California; County of San Diego |
| Deposition | 8/3/2011 | Lashone Purnell v. Sunrise Senior Living | SACV10-897 JAK (MLGx) | United States District Court; Central District of California, Southern Division |
| Deposition | 5/13/2011 | Cynthia Aspinw all v. Kaiser Foundation Health Plan, Inc. (eCounsel No. 10-36893) | BC430696 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 3/1/2011 | Roy D. Taylor, et al. v. FedEx Freight West, Inc. | 5:10-CV-02118 LHK | United States District Court; Northern District of California |
| Trial | 12/15/2010 | Abney & Rodriguez v. California State University | BC402504 | Superior Court of California; County of Los Angeles, Central District |
| Deposition | 11/29/2010 | Abney & Rodriguez v. California State University | BC402504 | Superior Court of California; County of Los Angeles, Central District |
| Trial | 11/10/2010 | Shigemitsu v. California Department of Real Estate | BC 420362 | Superior Court of California; County of Los Angeles |
| Deposition | 9/20/2010 | Rodrigo Flores v. Merced Irrigation District | 1:090CV-01529-LJO-DLB | United States District Court; Eastern District of California, Fresno Division |
| Trial | 6/24/2010 | Robert Oberto v. California Institute of Technology (CalTech) | BC 105007 | Superior Court of California; County of Los Angeles |
| Deposition | 5/26/2010 | Robert Oberto v. California Institute of Technology (CalTech) | BC 105007 | Superior Court of California; County of Los Angeles |
| Deposition | 5/11/2010 | Rodrigo Flores & Lamonte Tumbling v. Merced Irrigation District, et al. | 1:09-cv-01539 | United States District Court; Eastern District of California, Fresno Division |
| Trial | 3/22/2010 | Aerotek, Inc. v. The Johnson Group Staffing Company, Inc. & Michael Ponce | 2007-00540602 | Superior Court of California; County of Sacramento |
| Deposition | 2/23/2010 | EEOC (Jill Patricot, et al.) v. Bloomberg, L.P. | 07-CV-8383 (LAP)(HP) | United States District Court; Southern District of New York |
| Trial | 2/18/2010 | Jeanette A. Ybarra v. Dacor Holdings, Inc., et al. | KC 054144 | Superior Court of California; County of Los Angeles, East District |
| Deposition | 1/15/2010 | J. Steven Wiley, et al. v. Trendw est Resorts, Inc., et al. | C05-01991 | Superior Court of California; County of Contra Costa |
| Deposition | 1/6/2010 | Michael Weigele v. FedEx Ground Package System, Inc. | 06 CV 1330 JM | United States District Court; Southern District of California |

**EXHIBIT B**
**LIST OF CASES INVOLVING MICHAEL P. WARD'S TRIAL AND/OR DEPOSITION TESTIMONY**
**2009 TO PRESENT**

| TYPE | DATE | CASE | CASE NO. | COURT |
|------|------|------|----------|-------|
| Deposition | 12/14/2009 | EEOC (Jill Patricot, et al.) v. Bloomberg, L.P. | 07-CV-8383 (LAP)(HP) | United States District Court; Southern District of New York |
| Arbitration | 11/17/2009 | Aaron Leone v. Washington Mutual | 07-02333 | Financial Industry Regulatory Authority Dispute Resolution---Arbitration |
| Deposition | 10/30/2009 | Barbara A. Myers v. Baxter Bioscience, et al. | CV 08-05610 AHM (Manx) | Superior Court of the State of California for the County of Ventura |
| Deposition | 9/9/2009 | Tyson Multi-District Litigation (Matter #2007-01981) | 4:07-md-01854-CDL | United States District Court for the Middle District of Georgia Columbus Division |
| Deposition | 7/10/2009 | Albert Cicairos, et al. v. Summit Logistics, Inc. | CV 028541 | Superior Court of California; County of San Joaquin, Stockton Branch |
| Trial | 7/8/2009 | Mamou v. Trendwest Resorts, Inc. and Kevin Fiore | 1-05-CV-053162 | Superior Court of; County of Santa Clara |
| Deposition | 6/10/2009 | Wade E. Jensen, et al. v. Solvay America, Inc., et al. | 06CV-273 | Untied States District Court for the District of Wyoming |
| Deposition | 6/2/2009 | Mamou v. Trendwest Resorts, Inc. and Kevin Fiore | 1-05-CV-053162 | Superior Court of; County of Santa Clara |
| Trial | 5/14/2009 | Michael Marlo v. United Parcel Service, Inc. | CV 03-04336 | United States District Court, Central District of California Western Division |
| Deposition | 3/17/2009 | She She Strawder v. Pacific Sunwear Stores Corporation | BC356891 | Superior Court of the State of California for the County of Los Angeles |
| Trial | 3/4/2009 | J. Steven Wiley, et al. v. Trendwest Resorts, Inc., et al. | C05-01991 | Superior Court of California; County of Contra Costa |
| Trial | 2/21/2009 | Jason Merridth v. United Airlines, Inc. | BC 383544 | Superior Court of the State of California for the County of Los Angeles - Central District |
| Deposition | 2/6/2009 | Jason Merridth v. United Airlines, Inc. | BC 383544 | Superior Court of the State of California for the County of Los Angeles - Central District |
| Deposition | 2/4/2009 | Aerotek, Inc. v. The Johnson Group Staffing Company, Inc. & Michael Ponce | 2007-00540602 | Superior Court of California; County of Sacramento |
| Deposition | 1/30/2009 | J. Steven Wiley, et al. v. Trendwest Resorts, Inc., et al. | C05-01991 | Superior Court of California; County of Contra Costa |
| Deposition | 1/15/2009 | Melissa Schueler, et al. v. H&R Block Mortgage Corporation, et al. (Matter #2008-03710) | SACV07-342 CJC (MLGx) | United States District Court - Central District of California |

**Exhibit C**

Schedule 2018.csv
Schedule 2019.csv
Schedule 2020_1.csv
Schedule 2020_2.csv
Schedule 2020_3.csv
Schedule 2021.csv

2021.07.02 [37] MOTION to Certify Class.pdf

2021.07.02 [37-1] Declaration of Mark Burton.pdf
2021.07.02 [37-2] Declaration of Mario Mabanta.pdf

Mabanta Complaint.pdf